# Exhibit B

# Exhibit B-1

**Workhorse Group, Inc. Securities Litigation**
**Exhibit B-1**
**Timely Eligible Claims**

| Claim Number | Recognized Claim |
| --- | --- |
| 100001-2 | $22,428.40 |
| 100002-0 | $58,951.64 |
| 100003-9 | $2,701.00 |
| 100006-3 | $150.00 |
| 100007-1 | $14,222.20 |
| 100008-0 | $595.79 |
| 100010-1 | $4,310.50 |
| 100011-0 | $682.10 |
| 100013-6 | $5,760.50 |
| 100014-4 | $4,717.00 |
| 100016-0 | $17,908.50 |
| 100017-9 | $242.00 |
| 100018-7 | $126.00 |
| 100020-9 | $14,668.73 |
| 100021-7 | $131.80 |
| 100023-3 | $1,255.54 |
| 100024-1 | $3,119.95 |
| 100025-0 | $6,660.00 |
| 100026-8 | $1,059.44 |
| 100027-6 | $5,001.74 |
| 100028-4 | $138,888.33 |
| 100030-6 | $1,960.00 |
| 100032-2 | $14,840.00 |
| 100033-0 | $5,920.00 |
| 100034-9 | $3,690.00 |
| 100035-7 | $146.00 |
| 100041-1 | $146.00 |
| 100042-0 | $345.60 |
| 100043-8 | $15,570.00 |
| 100044-6 | $2,442.40 |
| 100045-4 | $795.15 |
| 100046-2 | $2,035.00 |
| 100047-0 | $146.00 |
| 100051-9 | $2,535.00 |
| 100052-7 | $314.50 |
| 100053-5 | $1,460.00 |
| 100054-3 | $117.00 |
| 100057-8 | $1,282.00 |
| 100058-6 | $84.68 |
| 100059-4 | $862.92 |
| 100060-8 | $1,198.50 |
| 100061-6 | $3,436.74 |

| | |
|---|---|
| 100063-2 | $24,693.50 |
| 100064-0 | $1.46 |
| 100065-9 | $439.00 |
| 100066-7 | $7,143.06 |
| 100069-1 | $1,680.00 |
| 100070-5 | $767.00 |
| 100071-3 | $479.40 |
| 100072-1 | $1,576.60 |
| 100073-0 | $408.00 |
| 100075-6 | $4,434.00 |
| 100076-4 | $1,357.67 |
| 100077-2 | $799.00 |
| 100078-0 | $7,899.00 |
| 100081-0 | $7,300.00 |
| 100082-9 | $1,598.00 |
| 100083-7 | $3,595.50 |
| 100086-1 | $730.00 |
| 100087-0 | $29,720.85 |
| 100089-6 | $184.37 |
| 100090-0 | $521.00 |
| 100091-8 | $958.80 |
| 100094-2 | $119.42 |
| 100095-0 | $3,196.00 |
| 100097-7 | $199.60 |
| 100101-9 | $84.00 |
| 100102-7 | $2,162.00 |
| 100103-5 | $1,251.00 |
| 100104-3 | $58.40 |
| 100105-1 | $260.32 |
| 100108-6 | $146.00 |
| 100109-4 | $4.38 |
| 100110-8 | $398.32 |
| 100111-6 | $2,397.00 |
| 100112-4 | $876.00 |
| 100115-9 | $17,878.00 |
| 100116-7 | $176.00 |
| 100118-3 | $532.50 |
| 100119-1 | $323.10 |
| 100120-5 | $584.00 |
| 100121-3 | $1,744.80 |
| 100122-1 | $479.40 |
| 100125-6 | $2,874.00 |
| 100126-4 | $357.00 |
| 100128-0 | $521.00 |
| 100129-9 | $131.24 |
| 100130-2 | $1,914.04 |
| 100131-0 | $764.00 |

| | |
|---|---|
| 100132-9 | $7,647.25 |
| 100133-7 | $3,156.80 |
| 100134-5 | $3,194.00 |
| 100135-3 | $21,581.00 |
| 100136-1 | $465.38 |
| 100138-8 | $7,143.06 |
| 100139-6 | $3,196.00 |
| 100140-0 | $6,256.90 |
| 100142-6 | $1,598.00 |
| 100144-2 | $479.40 |
| 100145-0 | $946.00 |
| 100146-9 | $408.80 |
| 100148-5 | $1,777.00 |
| 100149-3 | $31.96 |
| 100150-7 | $4,513.00 |
| 100151-5 | $584.00 |
| 100152-3 | $312.16 |
| 100153-1 | $3,196.00 |
| 100155-8 | $2,735.00 |
| 100156-6 | $288.00 |
| 100157-4 | $963.00 |
| 100159-0 | $5,015.00 |
| 100162-0 | $173.00 |
| 100163-9 | $399.50 |
| 100164-7 | $424.80 |
| 100166-3 | $2,107.00 |
| 100167-1 | $146.00 |
| 100169-8 | $293.60 |
| 100170-1 | $860.32 |
| 100171-0 | $2,023.00 |
| 100172-8 | $292.00 |
| 100173-6 | $84.20 |
| 100174-4 | $72.60 |
| 100176-0 | $11,186.00 |
| 100177-9 | $198.00 |
| 100179-5 | $116.28 |
| 100180-9 | $159.80 |
| 100181-7 | $293.16 |
| 100183-3 | $1,764.00 |
| 100184-1 | $1,598.00 |
| 100185-0 | $265.72 |
| 100187-6 | $14,997.50 |
| 100188-4 | $73.00 |
| 100189-2 | $36.50 |
| 100193-0 | $2,437.46 |
| 100194-9 | $210.80 |
| 100195-7 | $1,105.00 |

| | |
|---|---|
| 100196-5 | $97,306.78 |
| 100197-3 | $21,363.00 |
| 100198-1 | $28,525.00 |
| 100200-7 | $251.48 |
| 100201-5 | $339.92 |
| 100203-1 | $1,598.00 |
| 100205-8 | $958.80 |
| 100206-6 | $945.00 |
| 100207-4 | $1,720.08 |
| 100209-0 | $573.96 |
| 100210-4 | $1,744.00 |
| 100212-0 | $10,520.00 |
| 100214-7 | $1,721.08 |
| 100216-3 | $292.00 |
| 100218-0 | $45,652.00 |
| 100220-1 | $11,754.50 |
| 100221-0 | $7,204.00 |
| 100222-8 | $30.20 |
| 100223-6 | $8,720.00 |
| 100224-4 | $138.00 |
| 100225-2 | $15,317.00 |
| 100226-0 | $1,032.00 |
| 100227-9 | $597.88 |
| 100228-7 | $601.00 |
| 100229-5 | $392.60 |
| 100230-9 | $186.88 |
| 100232-5 | $24.77 |
| 100233-3 | $3,110.29 |
| 100234-1 | $479.40 |
| 100236-8 | $292.00 |
| 100237-6 | $2.60 |
| 100239-2 | $1,938.50 |
| 100240-6 | $15,980.00 |
| 100241-4 | $17,233.00 |
| 100242-2 | $39,908.00 |
| 100243-0 | $220,195.12 |
| 100244-9 | $456.98 |
| 100245-7 | $196.00 |
| 100247-3 | $1,592.00 |
| 100248-1 | $5,976.52 |
| 100251-1 | $754.00 |
| 100253-8 | $2,628.00 |
| 100254-6 | $6,627.45 |
| 100255-4 | $7,544.36 |
| 100259-7 | $5,466.65 |
| 100260-0 | $511.40 |
| 100262-7 | $3,606.00 |

| | |
|---|---|
| 100263-5 | $1,254.20 |
| 100265-1 | $890.00 |
| 100266-0 | $2,967.00 |
| 100267-8 | $2,975.00 |
| 100269-4 | $1,053.00 |
| 100271-6 | $438.00 |
| 100272-4 | $1,598.00 |
| 100273-2 | $292.00 |
| 100274-0 | $1,285.00 |
| 100275-9 | $1,410.98 |
| 100276-7 | $325.00 |
| 100277-5 | $1,398.00 |
| 100279-1 | $3,698.40 |
| 100281-3 | $951.00 |
| 100282-1 | $159.80 |
| 100284-8 | $298.97 |
| 100285-6 | $306.60 |
| 100286-4 | $1,338.00 |
| 100289-9 | $418.60 |
| 100290-2 | $3,731.00 |
| 100292-9 | $115.60 |
| 100295-3 | $1,460.00 |
| 100296-1 | $42.01 |
| 100297-0 | $1,497.20 |
| 100298-8 | $1,200.60 |
| 100299-6 | $7,205.00 |
| 100300-3 | $4,662.00 |
| 100302-0 | $1,099.00 |
| 100303-8 | $11,508.21 |
| 100304-6 | $1,584.00 |
| 100305-4 | $2,462.80 |
| 100306-2 | $1,736.00 |
| 100308-9 | $3,520.00 |
| 100309-7 | $43.80 |
| 100310-0 | $94.90 |
| 100312-7 | $102.20 |
| 100315-1 | $792.00 |
| 100317-8 | $244.66 |
| 100318-6 | $554.44 |
| 100319-4 | $482.00 |
| 100320-8 | $2,178.00 |
| 100321-6 | $9,588.00 |
| 100323-2 | $3,557.80 |
| 100324-0 | $1,292.00 |
| 100327-5 | $509.00 |
| 100328-3 | $876.00 |
| 100330-5 | $292.00 |

| | |
|---|---|
| 100331-3 | $273.53 |
| 100334-8 | $305.50 |
| 100335-6 | $3,405.00 |
| 100337-2 | $730.00 |
| 100338-0 | $93.44 |
| 100339-9 | $799.00 |
| 100341-0 | $2,397.00 |
| 100342-9 | $512.80 |
| 100343-7 | $1,634.00 |
| 100344-5 | $292.00 |
| 100345-3 | $146.00 |
| 100346-1 | $256.00 |
| 100347-0 | $34.80 |
| 100348-8 | $1,469.72 |
| 100350-0 | $725.80 |
| 100351-8 | $3,885.96 |
| 100352-6 | $87.60 |
| 100353-4 | $275.00 |
| 100354-2 | $89.20 |
| 100355-0 | $101.36 |
| 100356-9 | $3,423.00 |
| 100357-7 | $0.02 |
| 100359-3 | $390.00 |
| 100360-7 | $2,090.50 |
| 100361-5 | $25,496.50 |
| 100362-3 | $677.50 |
| 100364-0 | $1,493.94 |
| 100365-8 | $15,980.00 |
| 100366-6 | $2,030.40 |
| 100367-4 | $575.04 |
| 100371-2 | $656.72 |
| 100372-0 | $2,276.00 |
| 100373-9 | $116.80 |
| 100374-7 | $87.60 |
| 100375-5 | $1,829.86 |
| 100376-3 | $942.00 |
| 100377-1 | $73.00 |
| 100379-8 | $4,356.00 |
| 100380-1 | $7,260.00 |
| 100381-0 | $9,300.00 |
| 100382-8 | $767.60 |
| 100383-6 | $9,944.00 |
| 100384-4 | $17,878.00 |
| 100385-2 | $3,361.00 |
| 100386-0 | $3,924.00 |
| 100387-9 | $3,345.00 |
| 100389-5 | $3,063.09 |

| | |
|---|---|
| 100390-9 | $1,887.60 |
| 100391-7 | $438.00 |
| 100392-5 | $47.94 |
| 100394-1 | $17.12 |
| 100395-0 | $344.84 |
| 100396-8 | $9,805.00 |
| 100397-6 | $15,057.00 |
| 100398-4 | $14,382.00 |
| 100399-2 | $752.00 |
| 100400-0 | $2,768.00 |
| 100401-8 | $1,362.00 |
| 100402-6 | $542.00 |
| 100404-2 | $776.00 |
| 100405-0 | $1,327.00 |
| 100406-9 | $123.08 |
| 100408-5 | $10.92 |
| 100409-3 | $1,598.00 |
| 100410-7 | $225.64 |
| 100411-5 | $23,900.00 |
| 100412-3 | $3,196.00 |
| 100413-1 | $421.80 |
| 100414-0 | $1,460.00 |
| 100415-8 | $338.00 |
| 100416-6 | $147.13 |
| 100420-4 | $267.00 |
| 100421-2 | $275.00 |
| 100422-0 | $2,333.08 |
| 100423-9 | $2,847.53 |
| 100425-5 | $652.00 |
| 100426-3 | $1,836.00 |
| 100429-8 | $447.69 |
| 100430-1 | $41.60 |
| 100431-0 | $1,460.00 |
| 100432-8 | $1,460.00 |
| 100433-6 | $571.00 |
| 100434-4 | $19,350.00 |
| 100435-2 | $15,980.00 |
| 100436-0 | $4,203.00 |
| 100437-9 | $26,152.00 |
| 100439-5 | $3,085.30 |
| 100440-9 | $1,184.00 |
| 100441-7 | $116.00 |
| 100442-5 | $116.00 |
| 100443-3 | $3,196.00 |
| 100444-1 | $58,226.00 |
| 100445-0 | $0.72 |
| 100447-6 | $3,046.00 |

| | |
|---|---|
| 100448-4 | $479.40 |
| 100450-6 | $1,598.00 |
| 100451-4 | $3,406.18 |
| 100452-2 | $83.72 |
| 100453-0 | $954.72 |
| 100455-7 | $157.50 |
| 100456-5 | $2,125.56 |
| 100458-1 | $159.80 |
| 100459-0 | $2,035.00 |
| 100461-1 | $81.20 |
| 100463-8 | $7,990.00 |
| 100464-6 | $784.00 |
| 100467-0 | $1,939.90 |
| 100468-9 | $2.92 |
| 100471-9 | $2,397.00 |
| 100472-7 | $303.62 |
| 100473-5 | $2,397.00 |
| 100474-3 | $1,180.20 |
| 100476-0 | $479.40 |
| 100478-6 | $646.00 |
| 100479-4 | $1,752.00 |
| 100481-6 | $58.40 |
| 100482-4 | $2,036.00 |
| 100483-2 | $1,026.08 |
| 100485-9 | $515.60 |
| 100487-5 | $1,459.00 |
| 100488-3 | $15,980.00 |
| 100489-1 | $1,460.00 |
| 100490-5 | $1,151.00 |
| 100491-3 | $799.00 |
| 100492-1 | $37,692.92 |
| 100495-6 | $12,062.70 |
| 100496-4 | $7,260.00 |
| 100497-2 | $708.33 |
| 100499-9 | $21,212.00 |
| 100500-6 | $94.90 |
| 100501-4 | $2,741.64 |
| 100502-2 | $2,110.00 |
| 100503-0 | $1,739.00 |
| 100504-9 | $620.00 |
| 100505-7 | $4,318.88 |
| 100507-3 | $446.00 |
| 100508-1 | $1,789.76 |
| 100510-3 | $35,880.00 |
| 100512-0 | $3.60 |
| 100514-6 | $6,545.49 |
| 100516-2 | $543.32 |

| | |
|---|---|
| 100517-0 | $850.50 |
| 100518-9 | $8,984.00 |
| 100519-7 | $11,644.20 |
| 100521-9 | $396.12 |
| 100522-7 | $732.44 |
| 100523-5 | $1,233.00 |
| 100524-3 | $187.80 |
| 100525-1 | $1,598.00 |
| 100526-0 | $3,151.65 |
| 100527-8 | $750.00 |
| 100530-8 | $670.00 |
| 100531-6 | $1,598.00 |
| 100533-2 | $683.58 |
| 100535-9 | $421.08 |
| 100536-7 | $321.20 |
| 100538-3 | $356.86 |
| 100539-1 | $3,212.00 |
| 100540-5 | $12,342.00 |
| 100542-1 | $18.98 |
| 100543-0 | $2,801.84 |
| 100544-8 | $174.40 |
| 100547-2 | $10,638.40 |
| 100549-9 | $429.34 |
| 100550-2 | $4,794.00 |
| 100551-0 | $1,346.34 |
| 100552-9 | $2,202.52 |
| 100553-7 | $1,460.00 |
| 100555-3 | $514.72 |
| 100556-1 | $1,598.00 |
| 100557-0 | $1,510.00 |
| 100558-8 | $157.68 |
| 100559-6 | $3,408.00 |
| 100561-8 | $4,121.76 |
| 100562-6 | $1,598.00 |
| 100563-4 | $1,278.40 |
| 100564-2 | $1,598.00 |
| 100565-0 | $4,812.00 |
| 100566-9 | $876.00 |
| 100567-7 | $2,031.12 |
| 100568-5 | $6.00 |
| 100571-5 | $365.00 |
| 100572-3 | $713.00 |
| 100573-1 | $1,788.50 |
| 100574-0 | $14.60 |
| 100576-6 | $14,520.00 |
| 100577-4 | $100.64 |
| 100578-2 | $3,196.00 |

| | |
|---|---|
| 100581-2 | $444.00 |
| 100582-0 | $1,133.00 |
| 100583-9 | $799.00 |
| 100584-7 | $398.20 |
| 100586-3 | $466.25 |
| 100593-6 | $771.97 |
| 100594-4 | $2,039.05 |
| 100595-2 | $146.00 |
| 100596-0 | $7.00 |
| 100597-9 | $479.40 |
| 100600-2 | $3,424.95 |
| 100601-0 | $730.00 |
| 100602-9 | $7,699.50 |
| 100603-7 | $146.00 |
| 100604-5 | $392.04 |
| 100605-3 | $174.40 |
| 100607-0 | $9,450.00 |
| 100611-8 | $555.00 |
| 100612-6 | $36.50 |
| 100613-4 | $54.00 |
| 100614-2 | $136.80 |
| 100618-5 | $24.82 |
| 100621-5 | $7.30 |
| 100622-3 | $29.00 |
| 100623-1 | $6,429.00 |
| 100625-8 | $302.14 |
| 100626-6 | $2,860.75 |
| 100627-4 | $1,010.00 |
| 100628-2 | $2,226.76 |
| 100629-0 | $292.00 |
| 100630-4 | $75.00 |
| 100631-2 | $335.58 |
| 100632-0 | $942.82 |
| 100635-5 | $2,790.00 |
| 100636-3 | $2,526.00 |
| 100638-0 | $3,995.00 |
| 100639-8 | $63,920.00 |
| 100640-1 | $73.76 |
| 100641-0 | $241.68 |
| 100642-8 | $437.00 |
| 100643-6 | $1,071.10 |
| 100644-4 | $788.40 |
| 100645-2 | $102.20 |
| 100647-9 | $394.20 |
| 100648-7 | $12,815.96 |
| 100649-5 | $10,985.00 |
| 100653-3 | $470.00 |

| | |
|---|---|
| 100654-1 | $1,460.00 |
| 100655-0 | $22.86 |
| 100656-8 | $490.50 |
| 100657-6 | $3,260.08 |
| 100658-4 | $319.60 |
| 100659-2 | $4,155.00 |
| 100660-6 | $1,734.00 |
| 100662-2 | $3,543.00 |
| 100665-7 | $86.14 |
| 100667-3 | $106.47 |
| 100668-1 | $661.60 |
| 100669-0 | $1,438.20 |
| 100670-3 | $1,460.00 |
| 100673-8 | $3,162.00 |
| 100674-6 | $948.20 |
| 100675-4 | $1,102.62 |
| 100677-0 | $141.20 |
| 100678-9 | $6,392.00 |
| 100679-7 | $1,336.00 |
| 100680-0 | $1,598.00 |
| 100682-7 | $1,445.11 |
| 100685-1 | $2,527.00 |
| 100686-0 | $697.40 |
| 100688-6 | $177.20 |
| 100689-4 | $399.50 |
| 100691-6 | $7,260.00 |
| 100692-4 | $11,186.00 |
| 100693-2 | $112.40 |
| 100694-0 | $1,263.63 |
| 100696-7 | $605.72 |
| 100698-3 | $227.40 |
| 100699-1 | $11,060.25 |
| 100700-9 | $44.36 |
| 100701-7 | $3,634.00 |
| 100702-5 | $474.28 |
| 100704-1 | $14.60 |
| 100706-8 | $799.00 |
| 100707-6 | $13,920.00 |
| 100708-4 | $292.00 |
| 100709-2 | $2,961.00 |
| 100710-6 | $3,690.00 |
| 100711-4 | $399.50 |
| 100716-5 | $63.05 |
| 100719-0 | $1,151.00 |
| 100720-3 | $38.46 |
| 100721-1 | $2,285.14 |
| 100722-0 | $4,726.00 |

| | |
|---|---|
| 100724-6 | $323.60 |
| 100725-4 | $153.00 |
| 100727-0 | $108.20 |
| 100728-9 | $1,374.28 |
| 100729-7 | $3,710.00 |
| 100730-0 | $299.00 |
| 100731-9 | $784.48 |
| 100733-5 | $89.20 |
| 100734-3 | $32.68 |
| 100735-1 | $3,485.16 |
| 100736-0 | $1,198.50 |
| 100737-8 | $92.20 |
| 100739-4 | $732.40 |
| 100740-8 | $1,323.20 |
| 100743-2 | $146.00 |
| 100744-0 | $622.00 |
| 100745-9 | $67.60 |
| 100747-5 | $476.24 |
| 100748-3 | $116.00 |
| 100749-1 | $2,630.00 |
| 100751-3 | $1,598.00 |
| 100752-1 | $63.92 |
| 100754-8 | $2,920.00 |
| 100755-6 | $5,449.63 |
| 100756-4 | $5,673.60 |
| 100758-0 | $15,980.00 |
| 100759-9 | $17.36 |
| 100761-0 | $891.00 |
| 100762-9 | $5,808.00 |
| 100763-7 | $1,168.00 |
| 100764-5 | $142.00 |
| 100765-3 | $686.00 |
| 100766-1 | $7,990.00 |
| 100767-0 | $890.00 |
| 100769-6 | $2,476.00 |
| 100772-6 | $109.50 |
| 100773-4 | $109.50 |
| 100774-2 | $2,564.00 |
| 100776-9 | $191.76 |
| 100778-5 | $1,338.00 |
| 100780-7 | $818.00 |
| 100781-5 | $1,454.00 |
| 100782-3 | $146.00 |
| 100783-1 | $146.00 |
| 100786-6 | $145.20 |
| 100787-4 | $2,553.50 |
| 100789-0 | $3,196.00 |

| | |
|---|---|
| 100790-4 | $73.00 |
| 100791-2 | $3,960.00 |
| 100792-0 | $292.00 |
| 100794-7 | $1,418.28 |
| 100795-5 | $508.20 |
| 100796-3 | $181.68 |
| 100799-8 | $138.93 |
| 100800-5 | $2,170.00 |
| 100801-3 | $132.60 |
| 100802-1 | $1,744.00 |
| 100808-0 | $18.90 |
| 100809-9 | $2,078.52 |
| 100810-2 | $3,995.00 |
| 100811-0 | $486.18 |
| 100812-9 | $1,528.35 |
| 100813-7 | $479.40 |
| 100814-5 | $19.00 |
| 100815-3 | $782.69 |
| 100816-1 | $5,610.00 |
| 100817-0 | $3,105.00 |
| 100819-6 | $1,389.00 |
| 100820-0 | $73.00 |
| 100821-8 | $5,503.25 |
| 100824-2 | $561.00 |
| 100825-0 | $292.00 |
| 100827-7 | $447.44 |
| 100829-3 | $2,700.00 |
| 100831-5 | $1,192.00 |
| 100833-1 | $217.80 |
| 100834-0 | $2,048.00 |
| 100837-4 | $77.80 |
| 100838-2 | $99.57 |
| 100839-0 | $8,582.40 |
| 100840-4 | $1,656.00 |
| 100844-7 | $1,752.00 |
| 100845-5 | $1,470.00 |
| 100846-3 | $1,057.00 |
| 100849-8 | $2,328.00 |
| 100850-1 | $2,179.52 |
| 100851-0 | $1,598.00 |
| 100852-8 | $730.00 |
| 100853-6 | $1,744.00 |
| 100856-0 | $436.00 |
| 100858-7 | $101.14 |
| 100860-9 | $29.20 |
| 100861-7 | $2,676.00 |
| 100862-5 | $62.50 |

| | |
|---|---|
| 100863-3 | $7,990.00 |
| 100865-0 | $161.00 |
| 100866-8 | $172.00 |
| 100867-6 | $4,031.00 |
| 100868-4 | $4,462.00 |
| 100869-2 | $223.00 |
| 100870-6 | $9,153.00 |
| 100871-4 | $927.00 |
| 100872-2 | $1,442.00 |
| 100873-0 | $1,624.00 |
| 100874-9 | $3,531.00 |
| 100875-7 | $2,157.30 |
| 100876-5 | $264.00 |
| 100879-0 | $4,103.00 |
| 100880-3 | $9,450.00 |
| 100883-8 | $7,191.00 |
| 100885-4 | $4,356.00 |
| 100886-2 | $293.00 |
| 100887-0 | $2,879.00 |
| 100888-9 | $2,532.75 |
| 100889-7 | $1,598.00 |
| 100892-7 | $13,571.00 |
| 100893-5 | $273.02 |
| 100894-3 | $799.00 |
| 100895-1 | $326.96 |
| 100896-0 | $82.20 |
| 100897-8 | $3,024.00 |
| 100900-1 | $1,427.00 |
| 100901-0 | $730.00 |
| 100903-6 | $27,837.79 |
| 100905-2 | $3,690.00 |
| 100906-0 | $4,873.90 |
| 100909-5 | $108.20 |
| 100911-7 | $156.00 |
| 100912-5 | $472.84 |
| 100913-3 | $6,150.91 |
| 100914-1 | $1,084.00 |
| 100916-8 | $976.55 |
| 100917-6 | $18,710.00 |
| 100918-4 | $19,760.00 |
| 100919-2 | $358.72 |
| 100921-4 | $25,380.00 |
| 100922-2 | $56.80 |
| 100923-0 | $392.00 |
| 100924-9 | $31.96 |
| 100925-7 | $609.50 |
| 100926-5 | $784.00 |

| | |
|---|---|
| 100927-3 | $1,598.00 |
| 100930-3 | $847.75 |
| 100931-1 | $16,895.80 |
| 100932-0 | $1,506.00 |
| 100934-6 | $2,904.00 |
| 100935-4 | $428.00 |
| 100936-2 | $25,462.00 |
| 100937-0 | $8,422.00 |
| 100938-9 | $4,794.00 |
| 100939-7 | $3,117.81 |
| 100940-0 | $146.00 |
| 100941-9 | $823.00 |
| 100942-7 | $1,482.04 |
| 100945-1 | $2,985.00 |
| 100947-8 | $146.00 |
| 100948-6 | $1,323.62 |
| 100949-4 | $116.80 |
| 100952-4 | $491.50 |
| 100954-0 | $1,422.00 |
| 100955-9 | $4,667.20 |
| 100956-7 | $4,719.40 |
| 100957-5 | $74.50 |
| 100958-3 | $990.00 |
| 100959-1 | $79.90 |
| 100960-5 | $946.00 |
| 100961-3 | $1,499.52 |
| 100962-1 | $1,124.00 |
| 100963-0 | $2,830.04 |
| 100964-8 | $243.00 |
| 100965-6 | $519.00 |
| 100966-4 | $1,952.00 |
| 100968-0 | $162.54 |
| 100969-9 | $3,196.00 |
| 100971-0 | $100.06 |
| 100973-7 | $1,744.00 |
| 100974-5 | $3,998.00 |
| 100978-8 | $217.80 |
| 100979-6 | $536.61 |
| 100980-0 | $1,202.36 |
| 100981-8 | $1,402.00 |
| 100982-6 | $438.00 |
| 100984-2 | $656.70 |
| 100985-0 | $62.00 |
| 100986-9 | $810.00 |
| 100987-7 | $561.00 |
| 100991-5 | $6,490.50 |
| 100993-1 | $854.00 |

| | |
|---|---|
| 100994-0 | $1,292.28 |
| 100997-4 | $399.50 |
| 100999-0 | $2,026.44 |
| 101000-0 | $486.00 |
| 101001-8 | $13.48 |
| 101003-4 | $7,990.00 |
| 101004-2 | $324.66 |
| 101005-0 | $292.00 |
| 101007-7 | $2,178.00 |
| 101009-3 | $340.04 |
| 101010-7 | $280.32 |
| 101011-5 | $210.90 |
| 101012-3 | $1,452.00 |
| 101013-1 | $2,225.94 |
| 101014-0 | $1,568.16 |
| 101015-8 | $68.68 |
| 101016-6 | $2,687.00 |
| 101017-4 | $146.00 |
| 101018-2 | $7,990.00 |
| 101020-4 | $159.80 |
| 101021-2 | $16,376.00 |
| 101022-0 | $438.00 |
| 101027-1 | $47,248.68 |
| 101029-8 | $3,482.00 |
| 101030-1 | $2,885.00 |
| 101031-0 | $95.88 |
| 101033-6 | $56.00 |
| 101034-4 | $19,156.84 |
| 101036-0 | $1,070.66 |
| 101037-9 | $178.00 |
| 101038-7 | $1,065.00 |
| 101039-5 | $108.00 |
| 101040-9 | $152.00 |
| 101041-7 | $146.00 |
| 101042-5 | $6,414.31 |
| 101043-3 | $731.46 |
| 101045-0 | $271.66 |
| 101046-8 | $1,556.42 |
| 101047-6 | $3,072.10 |
| 101048-4 | $5,513.10 |
| 101049-2 | $2,981.00 |
| 101050-6 | $5,660.00 |
| 101051-4 | $142.52 |
| 101052-2 | $146.00 |
| 101055-7 | $2,039.60 |
| 101057-3 | $25.00 |
| 101058-1 | $526.80 |

| | |
|---|---|
| 101060-3 | $29.20 |
| 101061-1 | $2,178.00 |
| 101063-8 | $2,753.00 |
| 101064-6 | $2,369.30 |
| 101066-2 | $1,598.00 |
| 101067-0 | $7,750.25 |
| 101068-9 | $4,356.00 |
| 101069-7 | $1,251.05 |
| 101070-0 | $33,180.50 |
| 101071-9 | $4,531.00 |
| 101072-7 | $18,062.00 |
| 101073-5 | $1,598.00 |
| 101074-3 | $890.60 |
| 101075-1 | $441.00 |
| 101079-4 | $1,598.00 |
| 101080-8 | $156.22 |
| 101081-6 | $29.45 |
| 101082-4 | $1,648.00 |
| 101083-2 | $2,628.00 |
| 101084-0 | $868.00 |
| 101085-9 | $2,482.00 |
| 101086-7 | $552.00 |
| 101089-1 | $490.28 |
| 101090-5 | $146.00 |
| 101091-3 | $5,912.60 |
| 101092-1 | $127.84 |
| 101093-0 | $191.00 |
| 101094-8 | $511.00 |
| 101095-6 | $131.40 |
| 101096-4 | $438.00 |
| 101098-0 | $219.40 |
| 101100-6 | $25,387.80 |
| 101101-4 | $175.20 |
| 101102-2 | $3,884.34 |
| 101104-9 | $3,993.00 |
| 101105-7 | $7,187.16 |
| 101107-3 | $18,006.90 |
| 101108-1 | $10.22 |
| 101109-0 | $3,342.00 |
| 101110-3 | $4,901.68 |
| 101112-0 | $6,220.48 |
| 101113-8 | $433.40 |
| 101114-6 | $8,370.00 |
| 101115-4 | $6,392.00 |
| 101116-2 | $899.84 |
| 101117-0 | $1,186.00 |
| 101119-7 | $789.25 |

| | |
|---|---|
| 101120-0 | $1,024.78 |
| 101121-9 | $288.00 |
| 101123-5 | $6,307.18 |
| 101126-0 | $5,113.60 |
| 101127-8 | $360.00 |
| 101131-6 | $1,752.55 |
| 101135-9 | $3,379.15 |
| 101136-7 | $1,041.40 |
| 101138-3 | $1,844.04 |
| 101139-1 | $1,598.00 |
| 101140-5 | $35.00 |
| 101141-3 | $47.94 |
| 101142-1 | $47.94 |
| 101143-0 | $47.94 |
| 101144-8 | $1,178.31 |
| 101145-6 | $1,598.00 |
| 101146-4 | $2,367.25 |
| 101148-0 | $14,520.00 |
| 101149-9 | $1,396.14 |
| 101151-0 | $1,007.40 |
| 101153-7 | $837.00 |
| 101155-3 | $540.59 |
| 101156-1 | $8,928.06 |
| 101157-0 | $18,309.00 |
| 101158-8 | $9,449.00 |
| 101160-0 | $2,129.00 |
| 101161-8 | $121.00 |
| 101162-6 | $1,454.00 |
| 101163-4 | $3,170.00 |
| 101165-0 | $1,395.50 |
| 101167-7 | $3,485.00 |
| 101169-3 | $1,460.00 |
| 101170-7 | $3,020.02 |
| 101171-5 | $370.95 |
| 101175-8 | $265.60 |
| 101176-6 | $6,540.00 |
| 101177-4 | $51.36 |
| 101178-2 | $399.50 |
| 101179-0 | $1,314.00 |
| 101181-2 | $14,383.00 |
| 101182-0 | $7,260.00 |
| 101184-7 | $330.89 |
| 101185-5 | $335.00 |
| 101186-3 | $1,598.00 |
| 101187-1 | $687.14 |
| 101188-0 | $2,700.05 |
| 101191-0 | $1,089.00 |

| | |
|---|---|
| 101192-8 | $808.00 |
| 101193-6 | $1,159.48 |
| 101194-4 | $7,438.25 |
| 101196-0 | $5.84 |
| 101197-9 | $96.36 |
| 101200-2 | $7,632.95 |
| 101201-0 | $1,782.00 |
| 101202-9 | $4,714.10 |
| 101203-7 | $62,543.88 |
| 101204-5 | $824.74 |
| 101205-3 | $799.00 |
| 101206-1 | $1,279.00 |
| 101207-0 | $319.60 |
| 101209-6 | $312.38 |
| 101210-0 | $10.00 |
| 101211-8 | $9,316.00 |
| 101212-6 | $1,854.00 |
| 101213-4 | $819.84 |
| 101214-2 | $22,781.88 |
| 101215-0 | $65.82 |
| 101216-9 | $552.80 |
| 101217-7 | $286.39 |
| 101218-5 | $2,467.04 |
| 101219-3 | $4,598.40 |
| 101220-7 | $124.80 |
| 101222-3 | $7,901.11 |
| 101225-8 | $14,140.86 |
| 101227-4 | $1,100.00 |
| 101230-4 | $1,130.66 |
| 101241-0 | $422.00 |
| 101242-8 | $5,168.00 |
| 101243-6 | $2,397.00 |
| 101245-2 | $550.37 |
| 101246-0 | $934.00 |
| 101247-9 | $2,336.00 |
| 101248-7 | $3,011.00 |
| 101249-5 | $1,398.00 |
| 101252-5 | $1,965.54 |
| 101253-3 | $2,904.00 |
| 101254-1 | $1,676.36 |
| 101255-0 | $1,860.00 |
| 101256-8 | $3,196.00 |
| 101257-6 | $1,598.00 |
| 101258-4 | $1,460.00 |
| 101259-2 | $237,072.50 |
| 101261-4 | $2,513.73 |
| 101262-2 | $48.18 |

| | |
|---|---|
| 101263-0 | $1,464.50 |
| 101264-9 | $1,647.00 |
| 101265-7 | $3,270.00 |
| 101267-3 | $1,452.00 |
| 101270-3 | $121.00 |
| 101271-1 | $1,099.00 |
| 101272-0 | $1,452.00 |
| 101273-8 | $3,112.00 |
| 101274-6 | $399.50 |
| 101275-4 | $159.72 |
| 101276-2 | $476.56 |
| 101277-0 | $484.25 |
| 101278-9 | $912.00 |
| 101279-7 | $84.83 |
| 101280-0 | $2,978.50 |
| 101283-5 | $2,528.00 |
| 101284-3 | $1,598.00 |
| 101285-1 | $838.00 |
| 101286-0 | $883.00 |
| 101287-8 | $958.80 |
| 101288-6 | $191.76 |
| 101291-6 | $1,460.00 |
| 101292-4 | $159.80 |
| 101293-2 | $751.06 |
| 101295-9 | $639.20 |
| 101296-7 | $14,337.38 |
| 101298-3 | $58.40 |
| 101300-9 | $10,971.30 |
| 101302-5 | $86.00 |
| 101303-3 | $146.00 |
| 101304-1 | $165.80 |
| 101306-8 | $1,056.40 |
| 101307-6 | $5,111.04 |
| 101308-4 | $2,178.00 |
| 101311-4 | $146.00 |
| 101312-2 | $1,594.92 |
| 101313-0 | $292.00 |
| 101314-9 | $83.20 |
| 101315-7 | $1,452.00 |
| 101316-5 | $427.51 |
| 101318-1 | $1,452.70 |
| 101319-0 | $292.00 |
| 101320-3 | $1,089.98 |
| 101321-1 | $2,672.00 |
| 101323-8 | $159.80 |
| 101324-6 | $3,505.12 |
| 101326-2 | $357.60 |

| | |
|---|---|
| 101327-0 | $33,400.52 |
| 101328-9 | $193.20 |
| 101329-7 | $92.00 |
| 101330-0 | $2,204.52 |
| 101335-1 | $58.60 |
| 101336-0 | $2,920.00 |
| 101337-8 | $239.70 |
| 101338-6 | $1,470.16 |
| 101340-8 | $112.00 |
| 101343-2 | $352.40 |
| 101345-9 | $638.40 |
| 101346-7 | $238.40 |
| 101347-5 | $433.60 |
| 101348-3 | $436.00 |
| 101349-1 | $21.90 |
| 101350-5 | $29.20 |
| 101352-1 | $1,981.50 |
| 101353-0 | $666.00 |
| 101354-8 | $1,150.00 |
| 101355-6 | $228.18 |
| 101356-4 | $932.00 |
| 101357-2 | $3,862.32 |
| 101358-0 | $26.94 |
| 101359-9 | $6,098.40 |
| 101361-0 | $364.80 |
| 101362-9 | $960.00 |
| 101363-7 | $217.80 |
| 101365-3 | $3,294.92 |
| 101367-0 | $474.64 |
| 101368-8 | $323.00 |
| 101369-6 | $4,648.00 |
| 101370-0 | $43.80 |
| 101371-8 | $2,023.00 |
| 101373-4 | $1,598.00 |
| 101376-9 | $176.16 |
| 101377-7 | $125,999.00 |
| 101378-5 | $550.00 |
| 101379-3 | $97.32 |
| 101381-5 | $36.00 |
| 101382-3 | $2,586.00 |
| 101383-1 | $3,521.72 |
| 101384-0 | $2,111.00 |
| 101385-8 | $861.40 |
| 101387-4 | $5,232.00 |
| 101389-0 | $330.00 |
| 101390-4 | $1,998.13 |
| 101392-0 | $300.00 |

| | |
|---|---|
| 101393-9 | $241.92 |
| 101394-7 | $2,343.40 |
| 101395-5 | $87.60 |
| 101396-3 | $1,243.78 |
| 101399-8 | $2,627.48 |
| 101400-5 | $374.28 |
| 101402-1 | $1,534.95 |
| 101404-8 | $417.60 |
| 101405-6 | $825.00 |
| 101406-4 | $2,355.00 |
| 101407-2 | $830.00 |
| 101408-0 | $421.80 |
| 101409-9 | $7,110.00 |
| 101410-2 | $446.00 |
| 101411-0 | $90.00 |
| 101412-9 | $496.00 |
| 101413-7 | $1,030.95 |
| 101414-5 | $1,598.00 |
| 101415-3 | $1,050.00 |
| 101416-1 | $638.02 |
| 101417-0 | $2,545.20 |
| 101418-8 | $3,166.72 |
| 101419-6 | $762.50 |
| 101420-0 | $2,450.80 |
| 101421-8 | $5.84 |
| 101423-4 | $2,700.00 |
| 101424-2 | $1,598.00 |
| 101426-9 | $31.94 |
| 101427-7 | $593.00 |
| 101428-5 | $6,392.00 |
| 101430-7 | $10.74 |
| 101431-5 | $438.00 |
| 101432-3 | $3,490.00 |
| 101434-0 | $730.00 |
| 101435-8 | $1,000.22 |
| 101436-6 | $940.00 |
| 101438-2 | $2,295.56 |
| 101439-0 | $505.00 |
| 101440-4 | $865.00 |
| 101444-7 | $129.30 |
| 101445-5 | $2,918.52 |
| 101446-3 | $2,894.00 |
| 101447-1 | $1,374.20 |
| 101449-8 | $1,553.34 |
| 101450-1 | $4,920.00 |
| 101451-0 | $511.00 |
| 101452-8 | $2,545.00 |

| | |
|---|---|
| 101454-4 | $2,696.46 |
| 101455-2 | $815.00 |
| 101456-0 | $365.00 |
| 101458-7 | $271.12 |
| 101459-5 | $227.85 |
| 101462-5 | $21.20 |
| 101464-1 | $2,720.00 |
| 101466-8 | $11,691.00 |
| 101467-6 | $28.82 |
| 101468-4 | $715.40 |
| 101469-2 | $23,970.00 |
| 101470-6 | $417.52 |
| 101472-2 | $799.00 |
| 101473-0 | $414.60 |
| 101474-9 | $4,356.00 |
| 101475-7 | $292.00 |
| 101476-5 | $2,460.00 |
| 101479-0 | $383.52 |
| 101480-3 | $487.00 |
| 101481-1 | $1,598.00 |
| 101483-8 | $1,285.00 |
| 101484-6 | $737.00 |
| 101485-4 | $3,630.00 |
| 101488-9 | $1,515.15 |
| 101489-7 | $1,032.00 |
| 101490-0 | $2,679.00 |
| 101491-9 | $1,552.59 |
| 101493-5 | $389.40 |
| 101494-3 | $7,520.00 |
| 101497-8 | $3,523.00 |
| 101500-1 | $37.00 |
| 101501-0 | $1,076.20 |
| 101502-8 | $695.10 |
| 101503-6 | $1,430.00 |
| 101504-4 | $1,438.20 |
| 101505-2 | $1,342.00 |
| 101506-0 | $25.78 |
| 101508-7 | $435.80 |
| 101509-5 | $2,179.95 |
| 101510-9 | $7.36 |
| 101513-3 | $1,253.80 |
| 101514-1 | $290.40 |
| 101516-8 | $182.50 |
| 101517-6 | $3,196.00 |
| 101518-4 | $37,129.00 |
| 101519-2 | $2,892.14 |
| 101520-6 | $6,520.68 |

| | |
|---|---|
| 101521-4 | $1,262.00 |
| 101522-2 | $367.62 |
| 101523-0 | $2,439.36 |
| 101525-7 | $1,089.00 |
| 101526-5 | $1,977.50 |
| 101527-3 | $5,552.00 |
| 101528-1 | $150.06 |
| 101530-3 | $891.00 |
| 101531-1 | $157.00 |
| 101532-0 | $1,744.00 |
| 101533-8 | $1,109.80 |
| 101535-4 | $2,380.00 |
| 101536-2 | $232.80 |
| 101538-9 | $94.90 |
| 101539-7 | $3,249.40 |
| 101540-0 | $613.20 |
| 101541-9 | $15,980.00 |
| 101542-7 | $610.40 |
| 101543-5 | $745.46 |
| 101544-3 | $677.00 |
| 101546-0 | $159.80 |
| 101547-8 | $730.00 |
| 101548-6 | $223.72 |
| 101549-4 | $2,323.60 |
| 101551-6 | $52.04 |
| 101552-4 | $1,276.00 |
| 101555-9 | $1,761.04 |
| 101556-7 | $146.00 |
| 101558-3 | $399.50 |
| 101559-1 | $289.60 |
| 101565-6 | $702.00 |
| 101567-2 | $278.04 |
| 101568-0 | $399.50 |
| 101569-9 | $109.50 |
| 101570-2 | $162.80 |
| 101571-0 | $239.70 |
| 101572-9 | $709.00 |
| 101573-7 | $29.20 |
| 101574-5 | $1,612.60 |
| 101575-3 | $3,995.00 |
| 101576-1 | $343.44 |
| 101577-0 | $436.80 |
| 101578-8 | $1,598.00 |
| 101579-6 | $1,584.00 |
| 101580-0 | $990.76 |
| 101581-8 | $146.00 |
| 101582-6 | $9,772.00 |

| | |
|---|---|
| 101583-4 | $1,769.00 |
| 101585-0 | $63.92 |
| 101589-3 | $2,476.90 |
| 101590-7 | $342.82 |
| 101591-5 | $2,121.00 |
| 101592-3 | $1,783.00 |
| 101595-8 | $1,194.00 |
| 101597-4 | $1,598.00 |
| 101600-8 | $2,516.00 |
| 101601-6 | $543.00 |
| 101603-2 | $11,616.00 |
| 101604-0 | $1,346.12 |
| 101606-7 | $8,036.80 |
| 101608-3 | $954.00 |
| 101612-1 | $106.58 |
| 101613-0 | $146.00 |
| 101614-8 | $992.00 |
| 101615-6 | $239.70 |
| 101617-2 | $2,008.20 |
| 101618-0 | $4,794.00 |
| 101619-9 | $174.24 |
| 101620-2 | $1,757.80 |
| 101621-0 | $107.12 |
| 101623-7 | $2,270.00 |
| 101624-5 | $3,675.40 |
| 101625-3 | $609.65 |
| 101626-1 | $1,978.00 |
| 101628-8 | $40.60 |
| 101629-6 | $212.20 |
| 101631-8 | $191.76 |
| 101633-4 | $3,670.80 |
| 101636-9 | $2,808.00 |
| 101637-7 | $73.00 |
| 101638-5 | $1,460.00 |
| 101639-3 | $575.16 |
| 101642-3 | $599.00 |
| 101643-1 | $204.40 |
| 101644-0 | $57.60 |
| 101645-8 | $1,206.00 |
| 101646-6 | $2,178.00 |
| 101647-4 | $30.82 |
| 101649-0 | $843.00 |
| 101650-4 | $1,339.00 |
| 101652-0 | $3,072.10 |
| 101654-7 | $158.80 |
| 101655-5 | $408.80 |
| 101656-3 | $489.00 |

| | |
|---|---|
| 101658-0 | $389.16 |
| 101659-8 | $2,295.00 |
| 101660-1 | $214.40 |
| 101661-0 | $399.50 |
| 101662-8 | $176.30 |
| 101664-4 | $1,598.00 |
| 101665-2 | $692.00 |
| 101667-9 | $145.20 |
| 101668-7 | $947.22 |
| 101669-5 | $1,139.56 |
| 101670-9 | $4,772.20 |
| 101671-7 | $19,176.00 |
| 101673-3 | $292.00 |
| 101674-1 | $51.10 |
| 101675-0 | $744.56 |
| 101676-8 | $5,121.00 |
| 101677-6 | $22,460.00 |
| 101678-4 | $64.64 |
| 101683-0 | $8,162.40 |
| 101685-7 | $796.20 |
| 101686-5 | $1,460.00 |
| 101687-3 | $376.68 |
| 101688-1 | $1,353.42 |
| 101689-0 | $1,564.14 |
| 101692-0 | $41.00 |
| 101693-8 | $47.94 |
| 101694-6 | $125.40 |
| 101695-4 | $33,122.00 |
| 101696-2 | $6,760.00 |
| 101697-0 | $23.36 |
| 101698-9 | $445.10 |
| 101701-2 | $67.70 |
| 101702-0 | $1,027.00 |
| 101703-9 | $55.88 |
| 101704-7 | $1,317.50 |
| 101705-5 | $47.94 |
| 101706-3 | $1,161.00 |
| 101707-1 | $1,113.00 |
| 101708-0 | $292.00 |
| 101709-8 | $112.20 |
| 101710-1 | $146.00 |
| 101711-0 | $289.40 |
| 101712-8 | $292.00 |
| 101713-6 | $2,928.82 |
| 101714-4 | $394.00 |
| 101715-2 | $204.40 |
| 101716-0 | $526.80 |

| | |
|---|---|
| 101717-9 | $1,598.00 |
| 101718-7 | $2,655.50 |
| 101719-5 | $1,182.52 |
| 101720-9 | $495.96 |
| 101721-7 | $2,237.20 |
| 101722-5 | $191.50 |
| 101724-1 | $99.00 |
| 101725-0 | $1,357.20 |
| 101726-8 | $2,299.40 |
| 101727-6 | $547.69 |
| 101728-4 | $273.40 |
| 101729-2 | $674.20 |
| 101730-6 | $2,688.00 |
| 101731-4 | $8,240.00 |
| 101732-2 | $356.00 |
| 101734-9 | $292.00 |
| 101735-7 | $282.20 |
| 101736-5 | $63.92 |
| 101738-1 | $2,925.00 |
| 101739-0 | $2,337.20 |
| 101740-3 | $8,370.00 |
| 101741-1 | $584.00 |
| 101742-0 | $102.06 |
| 101746-2 | $957.00 |
| 101749-7 | $536.80 |
| 101751-9 | $159.80 |
| 101752-7 | $205.60 |
| 101755-1 | $438.00 |
| 101756-0 | $1,046.16 |
| 101757-8 | $998.88 |
| 101758-6 | $1,220.65 |
| 101760-8 | $2,987.75 |
| 101761-6 | $242.00 |
| 101762-4 | $2,164.60 |
| 101763-2 | $1,534.00 |
| 101764-0 | $1,081.00 |
| 101766-7 | $175.40 |
| 101768-3 | $6,200.58 |
| 101769-1 | $2,979.00 |
| 101770-5 | $2,409.40 |
| 101771-3 | $2,386.80 |
| 101772-1 | $1,095.00 |
| 101773-0 | $196.00 |
| 101775-6 | $1,476.00 |
| 101776-4 | $1,105.00 |
| 101777-2 | $1,130.45 |
| 101779-9 | $529.04 |

| | |
|---|---|
| 101781-0 | $139.20 |
| 101782-9 | $2,526.00 |
| 101783-7 | $789.72 |
| 101785-3 | $982.40 |
| 101786-1 | $146.00 |
| 101788-8 | $999.00 |
| 101789-6 | $840.00 |
| 101791-8 | $17,440.00 |
| 101792-6 | $1,053.96 |
| 101793-4 | $22,627.68 |
| 101794-2 | $8,232.97 |
| 101796-9 | $385.52 |
| 101797-7 | $1,161.60 |
| 101798-5 | $6,758.00 |
| 101799-3 | $3,693.32 |
| 101800-0 | $4,794.00 |
| 101802-7 | $110.00 |
| 101803-5 | $1,144.00 |
| 101804-3 | $1,460.00 |
| 101806-0 | $1,050.00 |
| 101807-8 | $2,379.00 |
| 101808-6 | $3,230.00 |
| 101810-8 | $2,557.00 |
| 101811-6 | $5,581.69 |
| 101813-2 | $13,303.76 |
| 101814-0 | $69.20 |
| 101815-9 | $5,385.26 |
| 101817-5 | $1,598.00 |
| 101818-3 | $28,187.97 |
| 101820-5 | $2,228.25 |
| 101823-0 | $847.40 |
| 101824-8 | $584.80 |
| 101829-9 | $7,377.00 |
| 101830-2 | $1,473.00 |
| 101831-0 | $1,038.70 |
| 101832-9 | $181.04 |
| 101833-7 | $65,397.95 |
| 101834-5 | $379.60 |
| 101836-1 | $136.50 |
| 101838-8 | $19.90 |
| 101839-6 | $221.40 |
| 101840-0 | $730.00 |
| 101842-6 | $4,387.00 |
| 101843-4 | $730.00 |
| 101844-2 | $19,378.00 |
| 101845-0 | $8,980.76 |
| 101847-7 | $887.00 |

| | |
|---|---:|
| 101848-5 | $14,520.00 |
| 101849-3 | $930.00 |
| 101850-7 | $223.00 |
| 101851-5 | $3,848.00 |
| 101853-1 | $392.60 |
| 101855-8 | $558.25 |
| 101856-6 | $592.00 |
| 101859-0 | $292.00 |
| 101860-4 | $2,476.00 |
| 101861-2 | $687.14 |
| 101862-0 | $205.99 |
| 101863-9 | $1,249.76 |
| 101866-3 | $1,598.00 |
| 101867-1 | $747.52 |
| 101869-8 | $1,741.82 |
| 101870-1 | $3,625.00 |
| 101871-0 | $726.00 |
| 101872-8 | $1,473.76 |
| 101873-6 | $23,330.80 |
| 101875-2 | $859.00 |
| 101876-0 | $475.00 |
| 101877-9 | $447.44 |
| 101878-7 | $1,217.60 |
| 101880-9 | $232.32 |
| 101881-7 | $891.00 |
| 101882-5 | $5,232.00 |
| 101883-3 | $39.72 |
| 101884-1 | $949.00 |
| 101885-0 | $291.86 |
| 101886-8 | $801.26 |
| 101887-6 | $399.50 |
| 101890-6 | $12,114.00 |
| 101892-2 | $1,550.20 |
| 101893-0 | $153.00 |
| 101894-9 | $120.97 |
| 101896-5 | $326.00 |
| 101898-1 | $683.96 |
| 101900-7 | $876.00 |
| 101901-5 | $3,329.00 |
| 101903-1 | $11.92 |
| 101904-0 | $4,794.00 |
| 101905-8 | $93.80 |
| 101906-6 | $1,929.22 |
| 101907-4 | $25.80 |
| 101908-2 | $151.40 |
| 101909-0 | $110.20 |
| 101910-4 | $701.50 |

| | |
|---|---|
| 101911-2 | $2,590.00 |
| 101912-0 | $666.67 |
| 101913-9 | $1,684.00 |
| 101914-7 | $73.00 |
| 101915-5 | $24.60 |
| 101916-3 | $6,110.00 |
| 101917-1 | $324.08 |
| 101918-0 | $1,598.00 |
| 101919-8 | $3,785.00 |
| 101921-0 | $4,825.28 |
| 101922-8 | $5,940.56 |
| 101923-6 | $99.28 |
| 101924-4 | $124.10 |
| 101928-7 | $334.00 |
| 101929-5 | $4,460.00 |
| 101933-3 | $805.00 |
| 101934-1 | $1,293.00 |
| 101935-0 | $431.46 |
| 101937-6 | $19,623.59 |
| 101938-4 | $970.00 |
| 101940-6 | $321.20 |
| 101942-2 | $2,503.00 |
| 101943-0 | $9,198.74 |
| 101944-9 | $186.88 |
| 101945-7 | $395.82 |
| 101947-3 | $511.36 |
| 101949-0 | $1,153.60 |
| 101950-3 | $146.00 |
| 101951-1 | $168.00 |
| 101952-0 | $2,157.30 |
| 101953-8 | $556.00 |
| 101954-6 | $165.69 |
| 101955-4 | $31.20 |
| 101958-9 | $1,278.40 |
| 101959-7 | $347.46 |
| 101960-0 | $456.31 |
| 101961-9 | $1,198.50 |
| 101962-7 | $5,401.44 |
| 101963-5 | $1,337.60 |
| 101964-3 | $639.20 |
| 101965-1 | $1,134.58 |
| 101967-8 | $272.36 |
| 101968-6 | $2,661.00 |
| 101969-4 | $58.40 |
| 101974-0 | $4,062.24 |
| 101976-7 | $1,500.00 |
| 101977-5 | $888.00 |

| | |
|---|---|
| 101978-3 | $11,527.00 |
| 101979-1 | $2,511.00 |
| 101980-5 | $892.00 |
| 101981-3 | $1,327.00 |
| 101983-0 | $1,146.00 |
| 101984-8 | $2,476.90 |
| 101985-6 | $367.54 |
| 101986-4 | $239.70 |
| 101987-2 | $94.90 |
| 101989-9 | $8,720.00 |
| 101990-2 | $12,330.40 |
| 101998-8 | $10,266.40 |
| 101999-6 | $42,056.88 |
| 102000-5 | $1,436.94 |
| 102002-1 | $1,499.75 |
| 102003-0 | $1,435.00 |
| 102004-8 | $8,214.16 |
| 102005-6 | $93.86 |
| 102008-0 | $363.00 |
| 102009-9 | $609.80 |
| 102011-0 | $1,732.56 |
| 102012-9 | $43.56 |
| 102014-5 | $49.20 |
| 102016-1 | $35.04 |
| 102017-0 | $31.96 |
| 102021-8 | $1,198.50 |
| 102022-6 | $707.00 |
| 102023-4 | $1,236.67 |
| 102024-2 | $1,598.00 |
| 102025-0 | $3,488.00 |
| 102026-9 | $2,839.00 |
| 102027-7 | $1,880.00 |
| 102028-5 | $279.80 |
| 102029-3 | $359.00 |
| 102030-7 | $1,457.00 |
| 102032-3 | $304.16 |
| 102033-1 | $3,623.00 |
| 102034-0 | $1,598.00 |
| 102036-6 | $511.36 |
| 102038-2 | $38,681.66 |
| 102039-0 | $1,608.00 |
| 102040-4 | $1,779.00 |
| 102042-0 | $25.80 |
| 102043-9 | $820.20 |
| 102044-7 | $563.00 |
| 102045-5 | $1,598.00 |
| 102046-3 | $230.09 |

| | |
|---|---|
| 102048-0 | $1,981.52 |
| 102050-1 | $1,522.30 |
| 102051-0 | $1,005.00 |
| 102052-8 | $14,168.60 |
| 102053-6 | $1,402.00 |
| 102054-4 | $434.00 |
| 102055-2 | $183.60 |
| 102056-0 | $4,274.00 |
| 102057-9 | $814.98 |
| 102058-7 | $2,860.42 |
| 102060-9 | $1,515.00 |
| 102063-3 | $1,770.20 |
| 102064-1 | $344.56 |
| 102065-0 | $2,454.00 |
| 102066-8 | $829.00 |
| 102067-6 | $5,903.00 |
| 102069-2 | $13.64 |
| 102070-6 | $79.90 |
| 102071-4 | $5,784.76 |
| 102072-2 | $776.20 |
| 102073-0 | $633.84 |
| 102075-7 | $1,844.00 |
| 102076-5 | $1,041.60 |
| 102077-3 | $299.20 |
| 102078-1 | $1,075.86 |
| 102079-0 | $46.00 |
| 102080-3 | $21,940.00 |
| 102081-1 | $438.00 |
| 102082-0 | $4,184.00 |
| 102086-2 | $653.40 |
| 102087-0 | $3,547.56 |
| 102088-9 | $10.92 |
| 102090-0 | $10,378.84 |
| 102092-7 | $5,808.00 |
| 102093-5 | $3,196.00 |
| 102094-3 | $2,172.00 |
| 102095-1 | $1,907.00 |
| 102096-0 | $2,951.45 |
| 102097-8 | $8,505.00 |
| 102098-6 | $123.00 |
| 102099-4 | $1,166.00 |
| 102100-1 | $1,460.00 |
| 102101-0 | $103.66 |
| 102103-6 | $1,744.00 |
| 102105-2 | $3,036.90 |
| 102107-9 | $892.00 |
| 102108-7 | $292.00 |

| | |
|---|---|
| 102109-5 | $319.60 |
| 102111-7 | $9,588.00 |
| 102112-5 | $3,196.00 |
| 102115-0 | $15,934.83 |
| 102116-8 | $1,460.00 |
| 102117-6 | $484.00 |
| 102118-4 | $463.42 |
| 102119-2 | $146.00 |
| 102120-6 | $4,480.00 |
| 102121-4 | $3,455.97 |
| 102123-0 | $31.96 |
| 102124-9 | $449.70 |
| 102125-7 | $2,166.50 |
| 102126-5 | $1,844.76 |
| 102128-1 | $1,460.00 |
| 102130-3 | $566.48 |
| 102131-1 | $1,182.52 |
| 102135-4 | $880.00 |
| 102136-2 | $201.40 |
| 102137-0 | $1,779.00 |
| 102138-9 | $7,275.24 |
| 102140-0 | $558.00 |
| 102141-9 | $303.00 |
| 102142-7 | $1,284.00 |
| 102143-5 | $1,598.00 |
| 102144-3 | $90.00 |
| 102145-1 | $2,237.20 |
| 102146-0 | $1,460.00 |
| 102147-8 | $15,980.00 |
| 102149-4 | $1,035.00 |
| 102150-8 | $20,316.72 |
| 102151-6 | $1,580.85 |
| 102152-4 | $885.00 |
| 102153-2 | $32,995.00 |
| 102154-0 | $479.40 |
| 102157-5 | $63.92 |
| 102158-3 | $5,337.32 |
| 102159-1 | $3,329.00 |
| 102160-5 | $10,562.78 |
| 102161-3 | $292.00 |
| 102162-1 | $4,362.54 |
| 102163-0 | $160.80 |
| 102164-8 | $26.28 |
| 102165-6 | $693.90 |
| 102167-2 | $3,488.00 |
| 102169-9 | $2,564.00 |
| 102170-2 | $4,154.80 |

| | |
|---|---|
| 102174-5 | $11,770.00 |
| 102175-3 | $1,752.00 |
| 102176-1 | $44.90 |
| 102178-8 | $1,847.20 |
| 102179-6 | $7,037.30 |
| 102180-0 | $117.00 |
| 102181-8 | $5,808.00 |
| 102182-6 | $534.60 |
| 102183-4 | $109.50 |
| 102185-0 | $578.00 |
| 102186-9 | $1,228.00 |
| 102187-7 | $1,235.00 |
| 102188-5 | $936.00 |
| 102190-7 | $1,213.16 |
| 102191-5 | $284.70 |
| 102194-0 | $438.00 |
| 102196-6 | $222.90 |
| 102197-4 | $286.60 |
| 102198-2 | $958.80 |
| 102200-8 | $399.50 |
| 102201-6 | $1,230.64 |
| 102202-4 | $1,757.25 |
| 102204-0 | $1,168.00 |
| 102205-9 | $2,109.36 |
| 102206-7 | $1,925.00 |
| 102207-5 | $102.20 |
| 102208-3 | $436.88 |
| 102209-1 | $1,104.10 |
| 102210-5 | $2,123.80 |
| 102211-3 | $1,356.00 |
| 102212-1 | $4,489.40 |
| 102216-4 | $0.92 |
| 102220-2 | $2,338.00 |
| 102221-0 | $67.40 |
| 102222-9 | $292.00 |
| 102223-7 | $16,560.00 |
| 102224-5 | $303.62 |
| 102225-3 | $1,142.00 |
| 102226-1 | $1,516.56 |
| 102227-0 | $113.20 |
| 102228-8 | $20,347.00 |
| 102229-6 | $6,298.00 |
| 102230-0 | $3,285.60 |
| 102233-4 | $8,310.00 |
| 102234-2 | $3,462.00 |
| 102235-0 | $11,052.00 |
| 102239-3 | $7,794.10 |

| | |
|---|---|
| 102240-7 | $3,063.00 |
| 102241-5 | $217.80 |
| 102242-3 | $1,331.00 |
| 102243-1 | $156.34 |
| 102245-8 | $770.50 |
| 102246-6 | $312.00 |
| 102247-4 | $5,690.00 |
| 102248-2 | $161.00 |
| 102249-0 | $2,164.00 |
| 102250-4 | $1,450.56 |
| 102253-9 | $3,725.00 |
| 102254-7 | $351.20 |
| 102255-5 | $2,022.78 |
| 102256-3 | $952.30 |
| 102259-8 | $348.80 |
| 102260-1 | $435.16 |
| 102261-0 | $4,336.00 |
| 102262-8 | $29,040.00 |
| 102263-6 | $1,835.25 |
| 102264-4 | $1,624.12 |
| 102265-2 | $4,778.02 |
| 102266-0 | $2,051.96 |
| 102267-9 | $6,289.69 |
| 102268-7 | $2,712.96 |
| 102269-5 | $152.80 |
| 102270-9 | $2,735.00 |
| 102271-7 | $1,254.20 |
| 102272-5 | $1,469.00 |
| 102273-3 | $1,460.00 |
| 102274-1 | $1,110.00 |
| 102282-2 | $309.30 |
| 102283-0 | $2,674.00 |
| 102284-9 | $219.48 |
| 102286-5 | $10,921.68 |
| 102287-3 | $7,765.32 |
| 102288-1 | $429.56 |
| 102291-1 | $3,035.00 |
| 102294-6 | $9,931.00 |
| 102295-4 | $330.40 |
| 102296-2 | $4,380.00 |
| 102297-0 | $2,394.59 |
| 102298-9 | $4,877.00 |
| 102300-4 | $67,756.00 |
| 102301-2 | $3,844.00 |
| 102302-0 | $1,460.00 |
| 102303-9 | $379.96 |
| 102304-7 | $3,294.10 |

| | |
|---|---|
| 102307-1 | $267.60 |
| 102308-0 | $55.44 |
| 102309-8 | $1,438.20 |
| 102310-1 | $1,828.40 |
| 102312-8 | $879.84 |
| 102313-6 | $112.20 |
| 102317-9 | $788.66 |
| 102319-5 | $465.00 |
| 102320-9 | $129,254.20 |
| 102323-3 | $7.30 |
| 102325-0 | $15,980.00 |
| 102326-8 | $478.00 |
| 102328-4 | $81.64 |
| 102329-2 | $37.42 |
| 102330-6 | $2,601.10 |
| 102331-4 | $1,984.00 |
| 102332-2 | $1,284.20 |
| 102333-0 | $1,601.00 |
| 102334-9 | $1,056.60 |
| 102335-7 | $82.64 |
| 102336-5 | $78.28 |
| 102337-3 | $89.50 |
| 102338-1 | $82.64 |
| 102339-0 | $751.06 |
| 102340-3 | $5,113.60 |
| 102341-1 | $273.00 |
| 102342-0 | $46.68 |
| 102343-8 | $4,082.00 |
| 102344-6 | $1,038.00 |
| 102347-0 | $710,330.00 |
| 102349-7 | $8,090.50 |
| 102350-0 | $2,190.00 |
| 102351-9 | $719.10 |
| 102352-7 | $958.80 |
| 102353-5 | $958.80 |
| 102354-3 | $878.90 |
| 102355-1 | $3,196.00 |
| 102356-0 | $45.00 |
| 102357-8 | $14,520.00 |
| 102358-6 | $958.80 |
| 102359-4 | $617.00 |
| 102360-8 | $24.60 |
| 102362-4 | $0.72 |
| 102363-2 | $33,433.00 |
| 102364-0 | $698.30 |
| 102365-9 | $2,039,784.35 |
| 102366-7 | $1,460.00 |

| | |
|---|---|
| 102367-5 | $495.38 |
| 102368-3 | $326.75 |
| 102369-1 | $58.00 |
| 102371-3 | $965.21 |
| 102372-1 | $349.00 |
| 102373-0 | $1,675.50 |
| 102374-8 | $135.48 |
| 102375-6 | $146.00 |
| 102376-4 | $1,002.10 |
| 102377-2 | $1,201.80 |
| 102378-0 | $616.50 |
| 102379-9 | $69.50 |
| 102380-2 | $3,995.00 |
| 102382-9 | $8,981.55 |
| 102383-7 | $842.60 |
| 102384-5 | $1,595,945.59 |
| 102385-3 | $546.80 |
| 102386-1 | $1,171.00 |
| 102389-6 | $292.00 |
| 102390-0 | $639.20 |
| 102391-8 | $799.00 |
| 102393-4 | $1,470.16 |
| 102394-2 | $2,178.00 |
| 102395-0 | $1,097.05 |
| 102396-9 | $1,268.00 |
| 102398-5 | $465.34 |
| 102399-3 | $1,135.20 |
| 102401-9 | $3,196.00 |
| 102402-7 | $570.17 |
| 102403-5 | $494.80 |
| 102404-3 | $2,031.00 |
| 102405-1 | $1,765.01 |
| 102406-0 | $635.00 |
| 102407-8 | $85.88 |
| 102409-4 | $293.20 |
| 102410-8 | $3,232.00 |
| 102411-6 | $5,643.00 |
| 102412-4 | $497.40 |
| 102415-9 | $2,218.00 |
| 102416-7 | $1,455.07 |
| 102417-5 | $11,554.00 |
| 102418-3 | $159.80 |
| 102420-5 | $8,890.00 |
| 102421-3 | $1,785.00 |
| 102422-1 | $804.00 |
| 102423-0 | $316.00 |
| 102425-6 | $1,062.20 |

| | |
|---|---|
| 102427-2 | $884.50 |
| 102428-0 | $3,708.00 |
| 102429-9 | $1,695.88 |
| 102430-2 | $1,017.00 |
| 102433-7 | $292.00 |
| 102434-5 | $38,272.27 |
| 102435-3 | $374.00 |
| 102436-1 | $1,174.00 |
| 102437-0 | $292.12 |
| 102438-8 | $692.00 |
| 102439-6 | $146.00 |
| 102442-6 | $1,793.00 |
| 102443-4 | $2,789.00 |
| 102444-2 | $99.12 |
| 102445-0 | $95.88 |
| 102446-9 | $990.00 |
| 102447-7 | $63.92 |
| 102449-3 | $3,164.00 |
| 102451-5 | $355.00 |
| 102453-1 | $2,008.00 |
| 102454-0 | $41.88 |
| 102455-8 | $365.00 |
| 102456-6 | $50.49 |
| 102457-4 | $42.91 |
| 102458-2 | $73.00 |
| 102460-4 | $36.00 |
| 102461-2 | $36.50 |
| 102462-0 | $3,529.00 |
| 102463-9 | $1,523.00 |
| 102464-7 | $2,344.00 |
| 102465-5 | $3,051.50 |
| 102466-3 | $1,598.00 |
| 102467-1 | $31.96 |
| 102469-8 | $93.40 |
| 102472-8 | $734.00 |
| 102473-6 | $799.00 |
| 102474-4 | $799.00 |
| 102475-2 | $779.64 |
| 102476-0 | $3.50 |
| 102477-9 | $1,904.00 |
| 102478-7 | $1,221.20 |
| 102479-5 | $377.00 |
| 102480-9 | $2,097.00 |
| 102481-7 | $3,196.00 |
| 102482-5 | $67,500.00 |
| 102483-3 | $876.00 |
| 102485-0 | $3,079.00 |

| | |
|---|---|
| 102486-8 | $146.00 |
| 102487-6 | $450.24 |
| 102488-4 | $3,715.50 |
| 102489-2 | $450.24 |
| 102490-6 | $690.06 |
| 102491-4 | $72.72 |
| 102492-2 | $2,754.50 |
| 102493-0 | $76.00 |
| 102496-5 | $109.50 |
| 102497-3 | $1,598.00 |
| 102499-0 | $2,920.00 |
| 102500-7 | $299.00 |
| 102501-5 | $1,661.90 |
| 102502-3 | $335.58 |
| 102503-1 | $581.00 |
| 102504-0 | $3,258.24 |
| 102505-8 | $667.00 |
| 102506-6 | $146.00 |
| 102507-4 | $66.60 |
| 102508-2 | $19.52 |
| 102509-0 | $2,397.00 |
| 102510-4 | $451.28 |
| 102512-0 | $2,776.00 |
| 102514-7 | $1,198.50 |
| 102515-5 | $555.28 |
| 102516-3 | $265.36 |
| 102517-1 | $766.92 |
| 102518-0 | $71,542.15 |
| 102519-8 | $31,161.00 |
| 102521-0 | $146.00 |
| 102522-8 | $2,092.00 |
| 102523-6 | $2,968.50 |
| 102524-4 | $50.00 |
| 102525-2 | $3,990.00 |
| 102527-9 | $18,839.33 |
| 102528-7 | $15,056.09 |
| 102529-5 | $5,214.17 |
| 102530-9 | $183.00 |
| 102531-7 | $173.80 |
| 102533-3 | $8,085.88 |
| 102534-1 | $6,118.00 |
| 102535-0 | $10,220.00 |
| 102537-6 | $854.20 |
| 102538-4 | $40.68 |
| 102539-2 | $3,435.38 |
| 102540-6 | $2,756.26 |
| 102541-4 | $798.80 |

| | |
|---|---|
| 102542-2 | $787.00 |
| 102543-0 | $965.00 |
| 102544-9 | $1,228.40 |
| 102545-7 | $1,297.00 |
| 102546-5 | $271.66 |
| 102547-3 | $169.00 |
| 102548-1 | $219.00 |
| 102549-0 | $2,397.00 |
| 102550-3 | $792.00 |
| 102552-0 | $814.98 |
| 102553-8 | $1,426.22 |
| 102556-2 | $30.00 |
| 102557-0 | $4,809.36 |
| 102558-9 | $3,196.00 |
| 102559-7 | $1,269.00 |
| 102560-0 | $4,794.00 |
| 102561-9 | $1,598.00 |
| 102562-7 | $361.84 |
| 102563-5 | $1,422.12 |
| 102564-3 | $1,168.00 |
| 102565-1 | $159.80 |
| 102566-0 | $28,663.57 |
| 102567-8 | $17,049.39 |
| 102568-6 | $719.10 |
| 102571-6 | $168.07 |
| 102572-4 | $79.40 |
| 102573-2 | $682.00 |
| 102574-0 | $510.00 |
| 102575-9 | $4,794.00 |
| 102576-7 | $3,040.75 |
| 102578-3 | $19.84 |
| 102579-1 | $512.30 |
| 102580-5 | $969.00 |
| 102581-3 | $1,287.00 |
| 102582-1 | $21,457.81 |
| 102583-0 | $608.36 |
| 102585-6 | $43.00 |
| 102586-4 | $7,062.50 |
| 102587-2 | $159.80 |
| 102588-0 | $584.00 |
| 102590-2 | $3,288.00 |
| 102591-0 | $618.00 |
| 102592-9 | $308.00 |
| 102593-7 | $189.00 |
| 102594-5 | $438.00 |
| 102596-1 | $108.00 |
| 102597-0 | $278.00 |

| | |
|---|---:|
| 102598-8 | $201.00 |
| 102599-6 | $292.00 |
| 102600-3 | $1,598.00 |
| 102601-1 | $1,070.66 |
| 102605-4 | $292.00 |
| 102606-2 | $14.40 |
| 102607-0 | $224.80 |
| 102608-9 | $483.50 |
| 102609-7 | $417.25 |
| 102610-0 | $1,293.88 |
| 102611-9 | $2,445.00 |
| 102612-7 | $1,494.80 |
| 102613-5 | $204.40 |
| 102614-3 | $10.22 |
| 102615-1 | $246.00 |
| 102616-0 | $2,397.00 |
| 102617-8 | $2,538.00 |
| 102618-6 | $2,358.00 |
| 102619-4 | $1,801.00 |
| 102620-8 | $370.38 |
| 102621-6 | $268.00 |
| 102622-4 | $227.40 |
| 102623-2 | $57.08 |
| 102624-0 | $290.56 |
| 102625-9 | $2,306.00 |
| 102626-7 | $123.10 |
| 102627-5 | $146.00 |
| 102628-3 | $681.00 |
| 102629-1 | $207.00 |
| 102630-5 | $2,451.20 |
| 102631-3 | $2,141.00 |
| 102632-1 | $2,281.00 |
| 102636-4 | $7,109.00 |
| 102637-2 | $276.00 |
| 102638-0 | $223.00 |
| 102640-2 | $1,638.68 |
| 102642-9 | $7,359.00 |
| 102643-7 | $146.00 |
| 102645-3 | $231.70 |
| 102646-1 | $14.60 |
| 102647-0 | $452.00 |
| 102648-8 | $15,500.60 |
| 102651-8 | $1,029.00 |
| 102653-4 | $53.60 |
| 102654-2 | $63.92 |
| 102655-0 | $1,344.00 |
| 102656-9 | $1,038.00 |

| | |
|---|---|
| 102657-7 | $229.00 |
| 102658-5 | $799.00 |
| 102659-3 | $1,925.00 |
| 102661-5 | $1,598.00 |
| 102662-3 | $4,986.76 |
| 102664-0 | $876.00 |
| 102665-8 | $137.00 |
| 102666-6 | $1,460.00 |
| 102667-4 | $5,280.00 |
| 102668-2 | $14.52 |
| 102670-4 | $621.60 |
| 102671-2 | $31.50 |
| 102672-0 | $1,744.00 |
| 102673-9 | $5,819.70 |
| 102674-7 | $53.60 |
| 102676-3 | $79.90 |
| 102677-1 | $1,017.00 |
| 102679-8 | $4,794.00 |
| 102680-1 | $9,959.45 |
| 102682-8 | $5,710.00 |
| 102684-4 | $540.00 |
| 102685-2 | $1,879.10 |
| 102686-0 | $1,145.00 |
| 102687-9 | $650.48 |
| 102688-7 | $684.60 |
| 102689-5 | $292.00 |
| 102691-7 | $204.00 |
| 102692-5 | $32.68 |
| 102693-3 | $122.64 |
| 102694-1 | $4,794.00 |
| 102695-0 | $646.60 |
| 102696-8 | $675.00 |
| 102701-8 | $89.00 |
| 102702-6 | $242.32 |
| 102707-7 | $292.00 |
| 102708-5 | $2,654.10 |
| 102709-3 | $67.40 |
| 102710-7 | $67.60 |
| 102711-5 | $1,605.22 |
| 102713-1 | $978.38 |
| 102714-0 | $159.00 |
| 102715-8 | $1,022.00 |
| 102717-4 | $141.00 |
| 102718-2 | $1,777.90 |
| 102719-0 | $2,354.00 |
| 102721-2 | $4,440.00 |
| 102723-9 | $1,598.00 |

| | |
|---|---|
| 102724-7 | $438.00 |
| 102725-5 | $2,409.44 |
| 102726-3 | $1,150.56 |
| 102728-0 | $11,420.00 |
| 102729-8 | $2,232.00 |
| 102731-0 | $146.00 |
| 102732-8 | $4,920.00 |
| 102733-6 | $703.00 |
| 102734-4 | $7,990.00 |
| 102735-2 | $1,622.20 |
| 102736-0 | $3,757.00 |
| 102738-7 | $218.60 |
| 102739-5 | $36.50 |
| 102740-9 | $50,860.00 |
| 102742-5 | $136.60 |
| 102745-0 | $134.32 |
| 102749-2 | $175.20 |
| 102751-4 | $5,044.44 |
| 102753-0 | $78.60 |
| 102754-9 | $33.46 |
| 102755-7 | $369.00 |
| 102756-5 | $6,519.84 |
| 102757-3 | $775.00 |
| 102758-1 | $107.32 |
| 102759-0 | $262.80 |
| 102760-3 | $58.40 |
| 102764-6 | $30.22 |
| 102765-4 | $7,123.00 |
| 102766-2 | $5,454.40 |
| 102767-0 | $3,717.16 |
| 102769-7 | $15,579.63 |
| 102770-0 | $6,539.00 |
| 102771-9 | $180.40 |
| 102773-5 | $183.96 |
| 102774-3 | $33,170.00 |
| 102776-0 | $116.38 |
| 102777-8 | $438.00 |
| 102778-6 | $94,324.80 |
| 102779-4 | $10,164.00 |
| 102780-8 | $1,641.80 |
| 102781-6 | $3,196.00 |
| 102783-2 | $1,598.00 |
| 102784-0 | $8.68 |
| 102785-9 | $16,080.00 |
| 102786-7 | $438.00 |
| 102787-5 | $3,014.90 |
| 102788-3 | $4,026.46 |

| | |
|---|---|
| 102791-3 | $73.00 |
| 102792-1 | $282.26 |
| 102794-8 | $292.00 |
| 102796-4 | $2,205.24 |
| 102797-2 | $8,021.96 |
| 102799-9 | $292.00 |
| 102800-6 | $3,674.00 |
| 102801-4 | $1,368.44 |
| 102803-0 | $59,725.30 |
| 102804-9 | $855.00 |
| 102805-7 | $4,395.00 |
| 102806-5 | $2,147.00 |
| 102807-3 | $562.00 |
| 102808-1 | $649.04 |
| 102809-0 | $292.00 |
| 102811-1 | $730.00 |
| 102812-0 | $1,251.00 |
| 102813-8 | $2,205.00 |
| 102815-4 | $551.76 |
| 102817-0 | $2,246.00 |
| 102818-9 | $2,178.00 |
| 102820-0 | $63.40 |
| 102821-9 | $3,196.00 |
| 102823-5 | $3,864.00 |
| 102824-3 | $3,488.00 |
| 102827-8 | $333.00 |
| 102828-6 | $11,989.00 |
| 102829-4 | $1,088.00 |
| 102830-8 | $784.00 |
| 102831-6 | $2,673.00 |
| 102832-4 | $487.80 |
| 102833-2 | $1,289.50 |
| 102834-0 | $585.32 |
| 102835-9 | $3,942.00 |
| 102836-7 | $17,930.00 |
| 102838-3 | $3,319.20 |
| 102839-1 | $3,778.25 |
| 102840-5 | $146.00 |
| 102843-0 | $726.00 |
| 102845-6 | $438.00 |
| 102846-4 | $73.00 |
| 102848-0 | $1,284.00 |
| 102850-2 | $131.96 |
| 102851-0 | $3,369.00 |
| 102852-9 | $674.00 |
| 102853-7 | $863.30 |
| 102855-3 | $1,369.00 |

| | |
|---|---|
| 102856-1 | $13.00 |
| 102857-0 | $292.00 |
| 102858-8 | $127.84 |
| 102859-6 | $3,066.75 |
| 102860-0 | $438.00 |
| 102861-8 | $33,396.00 |
| 102862-6 | $438.00 |
| 102863-4 | $146.00 |
| 102865-0 | $92.00 |
| 102867-7 | $971.00 |
| 102869-3 | $1,298.00 |
| 102871-5 | $4,646.00 |
| 102872-3 | $2,444.94 |
| 102874-0 | $438.00 |
| 102878-2 | $1,483.00 |
| 102880-4 | $117.60 |
| 102883-9 | $47.94 |
| 102884-7 | $396.00 |
| 102885-5 | $1,388.00 |
| 102887-1 | $159.80 |
| 102888-0 | $62.40 |
| 102889-8 | $930.00 |
| 102890-1 | $22,400.00 |
| 102892-8 | $2,101.00 |
| 102894-4 | $159.80 |
| 102895-2 | $292.00 |
| 102896-0 | $2,042.00 |
| 102897-9 | $4,082.35 |
| 102898-7 | $6,392.00 |
| 102900-2 | $342.00 |
| 102902-9 | $1,006.80 |
| 102903-7 | $476.00 |
| 102904-5 | $10,560.00 |
| 102905-3 | $14,520.00 |
| 102906-1 | $223.72 |
| 102907-0 | $520.10 |
| 102908-8 | $7,125.00 |
| 102909-6 | $900.24 |
| 102910-0 | $1,205.00 |
| 102911-8 | $65.52 |
| 102912-6 | $3,172.00 |
| 102913-4 | $118.80 |
| 102917-7 | $2,631.15 |
| 102918-5 | $7,260.00 |
| 102920-7 | $67.20 |
| 102921-5 | $862.00 |
| 102922-3 | $163.08 |

| | |
|---|---|
| 102924-0 | $897.00 |
| 102926-6 | $784.00 |
| 102927-4 | $81.20 |
| 102928-2 | $3,626.00 |
| 102929-0 | $49.20 |
| 102931-2 | $3,196.00 |
| 102932-0 | $2,025.40 |
| 102933-9 | $7,990.00 |
| 102934-7 | $1,030.92 |
| 102937-1 | $980.00 |
| 102938-0 | $655.15 |
| 102939-8 | $191.40 |
| 102940-1 | $1,970.34 |
| 102941-0 | $75.44 |
| 102942-8 | $511.00 |
| 102943-6 | $884.00 |
| 102944-4 | $1,289.36 |
| 102946-0 | $730.00 |
| 102947-9 | $11,098.00 |
| 102949-5 | $5,185.00 |
| 102952-5 | $1,326.64 |
| 102954-1 | $127.44 |
| 102957-6 | $2,955.00 |
| 102958-4 | $30,531.80 |
| 102959-2 | $2,707.84 |
| 102960-6 | $4,615.00 |
| 102961-4 | $489.00 |
| 102962-2 | $387.28 |
| 102963-0 | $2,457.00 |
| 102964-9 | $2,512.15 |
| 102966-5 | $1,460.00 |
| 102972-0 | $568.00 |
| 102973-8 | $6,755.00 |
| 102974-6 | $319.71 |
| 102977-0 | $617.00 |
| 102978-9 | $894.88 |
| 102979-7 | $8,588.00 |
| 102980-0 | $79.36 |
| 102983-5 | $146.00 |
| 102984-3 | $6,773.50 |
| 102985-1 | $29,040.00 |
| 102986-0 | $2,573.00 |
| 102987-8 | $3,196.00 |
| 102988-6 | $170.90 |
| 102989-4 | $7,102.00 |
| 102991-6 | $2,868.52 |
| 102992-4 | $786.00 |

| | |
|---|---|
| 102993-2 | $2,376.00 |
| 102994-0 | $392.00 |
| 102998-3 | $130.00 |
| 102999-1 | $922.00 |
| 103001-9 | $6,674.92 |
| 103003-5 | $754.20 |
| 103004-3 | $5,152.63 |
| 103005-1 | $1,031.00 |
| 103006-0 | $919.80 |
| 103007-8 | $8,189.02 |
| 103009-4 | $869.10 |
| 103010-8 | $1,168.00 |
| 103011-6 | $730.00 |
| 103012-4 | $2,520.00 |
| 103013-2 | $210.80 |
| 103015-9 | $3.68 |
| 103016-7 | $18,900.00 |
| 103019-1 | $339,476.00 |
| 103020-5 | $40,836.00 |
| 103022-1 | $79,851.96 |
| 103023-0 | $770.00 |
| 103024-8 | $5,697.50 |
| 103025-6 | $789.84 |
| 103027-2 | $3,415.00 |
| 103029-9 | $2,277.88 |
| 103031-0 | $248.60 |
| 103032-9 | $2,043.96 |
| 103033-7 | $1,557.48 |
| 103034-5 | $136.50 |
| 103035-3 | $100.56 |
| 103036-1 | $3,358.00 |
| 103037-0 | $4,949.00 |
| 103039-6 | $412.00 |
| 103040-0 | $293.44 |
| 103041-8 | $1,573.68 |
| 103042-6 | $519.80 |
| 103044-2 | $5,088.00 |
| 103045-0 | $73.00 |
| 103046-9 | $243.48 |
| 103047-7 | $1,616.60 |
| 103048-5 | $3,196.00 |
| 103049-3 | $936.80 |
| 103050-7 | $512.00 |
| 103051-5 | $12,799.98 |
| 103052-3 | $236.80 |
| 103053-1 | $146.00 |
| 103054-0 | $307.90 |

| | |
|---|---|
| 103056-6 | $471.00 |
| 103057-4 | $1,136.00 |
| 103058-2 | $2,465.60 |
| 103059-0 | $395.20 |
| 103061-2 | $1,598.00 |
| 103063-9 | $9.25 |
| 103064-7 | $438.00 |
| 103066-3 | $306.00 |
| 103067-1 | $500.20 |
| 103068-0 | $24,538.80 |
| 103071-0 | $21,518.64 |
| 103072-8 | $3,049.55 |
| 103074-4 | $1,080.00 |
| 103075-2 | $10,430.15 |
| 103076-0 | $2,862.00 |
| 103078-7 | $1,633.00 |
| 103079-5 | $2,658.00 |
| 103081-7 | $14.60 |
| 103083-3 | $226.00 |
| 103085-0 | $138.00 |
| 103087-6 | $1,598.00 |
| 103088-4 | $292.00 |
| 103089-2 | $29,040.00 |
| 103091-4 | $1,844.40 |
| 103092-2 | $329.00 |
| 103093-0 | $1,773.12 |
| 103096-5 | $1,460.00 |
| 103097-3 | $399.50 |
| 103098-1 | $1,038.98 |
| 103099-0 | $15,980.00 |
| 103100-7 | $15,980.00 |
| 103101-5 | $175.78 |
| 103102-3 | $399.50 |
| 103103-1 | $1,237.00 |
| 103104-0 | $159.80 |
| 103106-6 | $221.20 |
| 103107-4 | $13,982.50 |
| 103109-0 | $29.24 |
| 103110-4 | $510.52 |
| 103111-2 | $5,140.08 |
| 103112-0 | $1,278.40 |
| 103113-9 | $958.80 |
| 103114-7 | $154,370.69 |
| 103115-5 | $616.00 |
| 103116-3 | $124,788.80 |
| 103117-1 | $15,545.73 |
| 103118-0 | $5,310.33 |

| | |
|---|---|
| 103119-8 | $1,197.00 |
| 103120-1 | $469.58 |
| 103121-0 | $128.26 |
| 103122-8 | $35,965.63 |
| 103123-6 | $9,561.30 |
| 103124-4 | $6,938.60 |
| 103125-2 | $4,292.00 |
| 103126-0 | $12,208.85 |
| 103127-9 | $7,063.55 |
| 103128-7 | $170.44 |
| 103132-5 | $215.68 |
| 103133-3 | $12,806.64 |
| 103136-8 | $3,010.50 |
| 103138-4 | $1,675.00 |
| 103139-2 | $12,294.00 |
| 103141-4 | $1,874.75 |
| 103142-2 | $2,904.00 |
| 103144-9 | $4,942.00 |
| 103145-7 | $180.02 |
| 103146-5 | $364.00 |
| 103147-3 | $518.80 |
| 103148-1 | $29.20 |
| 103149-0 | $1,203.00 |
| 103150-3 | $6,762.00 |
| 103151-1 | $27,588.00 |
| 103153-8 | $640.14 |
| 103154-6 | $25,456.14 |
| 103157-0 | $4,091.00 |
| 103159-7 | $814.00 |
| 103160-0 | $732.24 |
| 103161-9 | $507.30 |
| 103162-7 | $7,921.44 |
| 103163-5 | $3,196.00 |
| 103165-1 | $751.40 |
| 103166-0 | $275.93 |
| 103167-8 | $510,023.00 |
| 103168-6 | $206.80 |
| 103169-4 | $515.38 |
| 103172-4 | $279.95 |
| 103173-2 | $239.70 |
| 103174-0 | $214.00 |
| 103175-9 | $239.70 |
| 103176-7 | $216.00 |
| 103177-5 | $217.00 |
| 103179-1 | $182.00 |
| 103180-5 | $730.00 |
| 103182-1 | $193.00 |

| | |
|---|---|
| 103183-0 | $89,336.19 |
| 103184-8 | $21,381.24 |
| 103185-6 | $4.81 |
| 103186-4 | $250.40 |
| 103187-2 | $582.31 |
| 103188-0 | $1,598.00 |
| 103189-9 | $5,902.00 |
| 103190-2 | $10,937.44 |
| 103191-0 | $5,407.00 |
| 103192-9 | $1,890.00 |
| 103193-7 | $2,304.40 |
| 103194-5 | $5,808.00 |
| 103195-3 | $16,900.00 |
| 103196-1 | $44.68 |
| 103197-0 | $863.00 |
| 103200-3 | $102.80 |
| 103201-1 | $383.52 |
| 103202-0 | $114.84 |
| 103203-8 | $7.00 |
| 103206-2 | $17,720.62 |
| 103207-0 | $1,856.00 |
| 103208-9 | $438.00 |
| 103210-0 | $584.00 |
| 103211-9 | $1,138.00 |
| 103212-7 | $2,743.00 |
| 103213-5 | $18,420.00 |
| 103214-3 | $3,581.14 |
| 103215-1 | $675.00 |
| 103216-0 | $7,348.84 |
| 103217-8 | $603.00 |
| 103219-4 | $159.80 |
| 103220-8 | $189.81 |
| 103221-6 | $879.00 |
| 103222-4 | $9,069.00 |
| 103223-2 | $2,294.08 |
| 103224-0 | $3,196.00 |
| 103225-9 | $203.44 |
| 103226-7 | $974.15 |
| 103227-5 | $443.97 |
| 103228-3 | $63.92 |
| 103229-1 | $3,653.00 |
| 103230-5 | $1,460.00 |
| 103231-3 | $1,117.00 |
| 103233-0 | $147.80 |
| 103234-8 | $849.00 |
| 103235-6 | $3,642.00 |
| 103236-4 | $460.00 |

| | |
|---|---|
| 103237-2 | $504.00 |
| 103238-0 | $1,154.00 |
| 103239-9 | $1,896.00 |
| 103243-7 | $302.92 |
| 103245-3 | $2,967.40 |
| 103246-1 | $739.40 |
| 103248-8 | $1,232.24 |
| 103254-2 | $11,450.20 |
| 103255-0 | $175.20 |
| 103258-5 | $395.80 |
| 103259-3 | $1,084.00 |
| 103260-7 | $15,980.00 |
| 103263-1 | $1,515.70 |
| 103264-0 | $3,331.00 |
| 103265-8 | $253.60 |
| 103266-6 | $1,392.20 |
| 103267-4 | $2,178.00 |
| 103268-2 | $434.17 |
| 103270-4 | $4,794.00 |
| 103272-0 | $120,123.00 |
| 103274-7 | $728.80 |
| 103275-5 | $1,854.50 |
| 103278-0 | $48,016.40 |
| 103279-8 | $4,190.00 |
| 103280-1 | $3,036.20 |
| 103281-0 | $1,679.78 |
| 103282-8 | $1,191.90 |
| 103283-6 | $165.56 |
| 103284-4 | $666.80 |
| 103285-2 | $1.68 |
| 103286-0 | $369.63 |
| 103287-9 | $1,598.00 |
| 103288-7 | $863.40 |
| 103291-7 | $955.09 |
| 103293-3 | $2,520.00 |
| 103294-1 | $292.00 |
| 103296-8 | $551.40 |
| 103297-6 | $1,923.60 |
| 103298-4 | $80,360.41 |
| 103299-2 | $117,666.65 |
| 103300-0 | $639.20 |
| 103301-8 | $13,165.20 |
| 103302-6 | $740.40 |
| 103303-4 | $9,439.00 |
| 103304-2 | $239.70 |
| 103305-0 | $1,344.00 |
| 103306-9 | $62.00 |

| | |
|---|---|
| 103307-7 | $14,932.50 |
| 103308-5 | $146.00 |
| 103309-3 | $1,598.00 |
| 103310-7 | $632.40 |
| 103312-3 | $584.00 |
| 103313-1 | $1,168.00 |
| 103314-0 | $438.00 |
| 103315-8 | $21.90 |
| 103316-6 | $50,345.00 |
| 103317-4 | $1,264.62 |
| 103318-2 | $36,207.50 |
| 103320-4 | $3,834.00 |
| 103321-2 | $4,883.82 |
| 103322-0 | $348.36 |
| 103323-9 | $2,920.00 |
| 103328-0 | $7,300.00 |
| 103329-8 | $84,943.42 |
| 103331-0 | $171,013.88 |
| 103332-8 | $1,452.00 |
| 103333-6 | $1,161.60 |
| 103334-4 | $1,696.52 |
| 103335-2 | $146.00 |
| 103336-0 | $7,077.00 |
| 103337-9 | $21,153.59 |
| 103338-7 | $1,007.92 |
| 103339-5 | $479.40 |
| 103340-9 | $1,035.88 |
| 103341-7 | $559.30 |
| 103342-5 | $3.00 |
| 103343-3 | $3.00 |
| 103344-1 | $7.00 |
| 103346-8 | $8.76 |
| 103347-6 | $784.00 |
| 103348-4 | $5,899.50 |
| 103349-2 | $31.96 |
| 103350-6 | $114.52 |
| 103351-4 | $146.00 |
| 103353-0 | $143.82 |
| 103355-7 | $694.00 |
| 103356-5 | $54.04 |
| 103357-3 | $31,960.00 |
| 103358-1 | $858.48 |
| 103359-0 | $27.00 |
| 103360-3 | $8,720.00 |
| 103361-1 | $124.64 |
| 103362-0 | $387.80 |
| 103363-8 | $339.40 |

| | |
|---|---|
| 103364-6 | $472.88 |
| 103365-4 | $1,214.48 |
| 103366-2 | $109.50 |
| 103367-0 | $109.50 |
| 103369-7 | $472.00 |
| 103372-7 | $2,124.00 |
| 103373-5 | $399.50 |
| 103374-3 | $45.26 |
| 103375-1 | $9,678.00 |
| 103377-8 | $716.64 |
| 103378-6 | $3.84 |
| 103379-4 | $1,150.90 |
| 103381-6 | $4,651.64 |
| 103382-4 | $1,598.00 |
| 103386-7 | $14.60 |
| 103387-5 | $659.00 |
| 103388-3 | $6,893.50 |
| 103389-1 | $1,321.84 |
| 103390-5 | $1,598.00 |
| 103392-1 | $1,113.93 |
| 103393-0 | $58,080.00 |
| 103395-6 | $1,478.91 |
| 103396-4 | $207.74 |
| 103397-2 | $15,980.00 |
| 103398-0 | $2,314.00 |
| 103399-9 | $1,034.40 |
| 103400-6 | $0.07 |
| 103401-4 | $10,054.60 |
| 103402-2 | $2,991.60 |
| 103403-0 | $581.68 |
| 103405-7 | $174.00 |
| 103407-3 | $1,663.20 |
| 103409-0 | $1,706.44 |
| 103412-0 | $435.60 |
| 103413-8 | $1,136.80 |
| 103414-6 | $60,920.20 |
| 103415-4 | $224,235.11 |
| 103416-2 | $3,196.00 |
| 103417-0 | $1,587.00 |
| 103418-9 | $107.78 |
| 103419-7 | $2,247.00 |
| 103420-0 | $1,163.00 |
| 103421-9 | $1,598.00 |
| 103422-7 | $43.80 |
| 103423-5 | $4,152.00 |
| 103424-3 | $93.06 |
| 103425-1 | $66,723.08 |

| | |
|---|---|
| 103426-0 | $65,659.00 |
| 103427-8 | $146.00 |
| 103428-6 | $111,451.08 |
| 103431-6 | $438.00 |
| 103433-2 | $1,116.00 |
| 103435-9 | $17,497.60 |
| 103436-7 | $2,438.27 |
| 103437-5 | $1,022.00 |
| 103439-1 | $181.40 |
| 103440-5 | $255.68 |
| 103441-3 | $117.70 |
| 103442-1 | $133.00 |
| 103443-0 | $159.80 |
| 103444-8 | $2,752.00 |
| 103445-6 | $4,874.10 |
| 103446-4 | $1,935.57 |
| 103447-2 | $3,196.00 |
| 103448-0 | $676.92 |
| 103451-0 | $4,380.00 |
| 103452-9 | $134.90 |
| 103453-7 | $609.50 |
| 103454-5 | $778.44 |
| 103456-1 | $1,188.00 |
| 103458-8 | $60.17 |
| 103459-6 | $127.84 |
| 103460-0 | $300.28 |
| 103462-6 | $1,887.60 |
| 103465-0 | $1,758.60 |
| 103466-9 | $8,821.00 |
| 103467-7 | $40.60 |
| 103468-5 | $152.60 |
| 103470-7 | $1,095.00 |
| 103471-5 | $903.80 |
| 103472-3 | $39.00 |
| 103473-1 | $25,945.38 |
| 103474-0 | $1,554.00 |
| 103476-6 | $938.00 |
| 103477-4 | $10.38 |
| 103478-2 | $73.00 |
| 103479-0 | $9,667.90 |
| 103480-4 | $2,796.50 |
| 103481-2 | $639.20 |
| 103482-0 | $741.08 |
| 103483-9 | $6.64 |
| 103485-5 | $8,490.00 |
| 103486-3 | $1.88 |
| 103487-1 | $4,460.00 |

| | |
|---|---|
| 103489-8 | $3,892.00 |
| 103490-1 | $438.00 |
| 103492-8 | $15,570.20 |
| 103495-2 | $1,598.00 |
| 103496-0 | $28,130.00 |
| 103497-9 | $365.00 |
| 103498-7 | $14,210.00 |
| 103499-5 | $19,839.00 |
| 103501-0 | $1,116.00 |
| 103502-9 | $5,362.55 |
| 103503-7 | $247.00 |
| 103504-5 | $51.76 |
| 103505-3 | $34,945.87 |
| 103506-1 | $288.44 |
| 103507-0 | $39.17 |
| 103508-8 | $15,046.00 |
| 103509-6 | $173.40 |
| 103511-8 | $15,610.04 |
| 103512-6 | $67,214.00 |
| 103514-2 | $84,911.72 |
| 103515-0 | $4,127.00 |
| 103516-9 | $238.00 |
| 103517-7 | $568.96 |
| 103518-5 | $950.44 |
| 103519-3 | $4,140.70 |
| 103521-5 | $369.00 |
| 103522-3 | $130.96 |
| 103523-1 | $99.20 |
| 103525-8 | $1,092.00 |
| 103526-6 | $1,796.42 |
| 103527-4 | $2,112.36 |
| 103528-2 | $96.00 |
| 103530-4 | $6,200.24 |
| 103531-2 | $881.00 |
| 103532-0 | $1,105.12 |
| 103535-5 | $65.60 |
| 103536-3 | $73.00 |
| 103537-1 | $5,003.92 |
| 103538-0 | $1,141.01 |
| 103539-8 | $2,068.75 |
| 103540-1 | $964.66 |
| 103541-0 | $347.00 |
| 103542-8 | $124.24 |
| 103543-6 | $2,892.80 |
| 103544-4 | $1,210.24 |
| 103545-2 | $438.15 |
| 103547-9 | $846.80 |

| | |
|---|---|
| 103548-7 | $76.40 |
| 103549-5 | $6,392.00 |
| 103552-5 | $711.48 |
| 103553-3 | $1,598.00 |
| 103554-1 | $5,769.00 |
| 103556-8 | $805.00 |
| 103557-6 | $112.04 |
| 103558-4 | $5,593.00 |
| 103559-2 | $1,561.00 |
| 103561-4 | $3,719.09 |
| 103562-2 | $10,552.00 |
| 103565-7 | $502.73 |
| 103566-5 | $801.64 |
| 103567-3 | $2,920.00 |
| 103568-1 | $25,628.00 |
| 103570-3 | $15,980.00 |
| 103571-1 | $146.00 |
| 103572-0 | $799.00 |
| 103573-8 | $1,358.30 |
| 103574-6 | $394.20 |
| 103576-2 | $438.00 |
| 103577-0 | $1,074.00 |
| 103578-9 | $1,074.00 |
| 103580-0 | $168.40 |
| 103581-9 | $1,460.00 |
| 103583-5 | $1,363.80 |
| 103587-8 | $51.86 |
| 103589-4 | $107.28 |
| 103590-8 | $399.50 |
| 103591-6 | $799.00 |
| 103592-4 | $3,196.00 |
| 103593-2 | $3,484.80 |
| 103594-0 | $1,157.00 |
| 103597-5 | $15,980.00 |
| 103600-9 | $117.20 |
| 103601-7 | $385,032.34 |
| 103602-5 | $2,274.00 |
| 103603-3 | $2,328.00 |
| 103606-8 | $181.70 |
| 103607-6 | $438.00 |
| 103609-2 | $1,220.00 |
| 103610-6 | $134.88 |
| 103611-4 | $1,744.00 |
| 103619-0 | $23,035.67 |
| 103621-1 | $1,136.24 |
| 103622-0 | $31.96 |
| 103624-6 | $143.82 |

| | |
|---|---|
| 103625-4 | $549.76 |
| 103627-0 | $625.80 |
| 103628-9 | $399.00 |
| 103629-7 | $1,598.00 |
| 103631-9 | $420.80 |
| 103632-7 | $292.00 |
| 103634-3 | $1,541.60 |
| 103635-1 | $4,953.80 |
| 103636-0 | $3,568.16 |
| 103637-8 | $223.82 |
| 103640-8 | $15,980.00 |
| 103641-6 | $73.00 |
| 103642-4 | $1,487.80 |
| 103643-2 | $42.90 |
| 103644-0 | $3,360.00 |
| 103645-9 | $183.64 |
| 103647-5 | $1,013.28 |
| 103648-3 | $4,920.00 |
| 103649-1 | $1,941.00 |
| 103651-3 | $175.20 |
| 103653-0 | $146.00 |
| 103654-8 | $146.00 |
| 103655-6 | $668.00 |
| 103657-2 | $1,791.00 |
| 103658-0 | $545.40 |
| 103661-0 | $368.00 |
| 103662-9 | $1.84 |
| 103663-7 | $1,476.45 |
| 103665-3 | $1,598.00 |
| 103666-1 | $73.00 |
| 103670-0 | $90.20 |
| 103673-4 | $890.48 |
| 103674-2 | $2,454.90 |
| 103677-7 | $3,306.00 |
| 103682-3 | $285.16 |
| 103686-6 | $2,247.54 |
| 103687-4 | $14,714.40 |
| 103688-2 | $1,255.36 |
| 103689-0 | $273.11 |
| 103690-4 | $163.35 |
| 103691-2 | $163.29 |
| 103692-0 | $546.00 |
| 103697-1 | $438.00 |
| 103698-0 | $8,649.50 |
| 103699-8 | $639.20 |
| 103700-5 | $6,691.60 |
| 103705-6 | $23,970.00 |

| | |
|---|---|
| 103707-2 | $438.00 |
| 103708-0 | $759.20 |
| 103709-9 | $3,084.21 |
| 103710-2 | $13,843.00 |
| 103711-0 | $218,703.01 |
| 103716-1 | $31,559.50 |
| 103718-8 | $142.44 |
| 103719-6 | $1,232.10 |
| 103721-8 | $932.91 |
| 103724-2 | $2,147.00 |
| 103726-9 | $906.00 |
| 103727-7 | $690.98 |
| 103728-5 | $139.20 |
| 103730-7 | $1,116.60 |
| 103731-5 | $1,278.00 |
| 103732-3 | $2,014.30 |
| 103733-1 | $859.00 |
| 103734-0 | $844.40 |
| 103736-6 | $4,890.00 |
| 103737-4 | $7,259.00 |
| 103738-2 | $871.20 |
| 103740-4 | $2,719.00 |
| 103741-2 | $585.96 |
| 103742-0 | $916.50 |
| 103743-9 | $2,188.10 |
| 103744-7 | $6,120.00 |
| 103747-1 | $18,031.00 |
| 103753-6 | $692.00 |
| 103754-4 | $146.00 |
| 103757-9 | $19,753.35 |
| 103760-9 | $1,118.60 |
| 103761-7 | $282.22 |
| 103765-0 | $194,509.54 |
| 103766-8 | $716.00 |
| 103767-6 | $2,975.30 |
| 103769-2 | $5,841.96 |
| 103770-6 | $1,598.00 |
| 103773-0 | $912,305.14 |
| 103774-9 | $2,328.36 |
| 103781-1 | $885.00 |
| 103782-0 | $16,575.00 |
| 103784-6 | $6,605.00 |
| 103786-2 | $1,998.00 |
| 103787-0 | $127.84 |
| 103788-9 | $172.80 |
| 103789-7 | $342.14 |
| 103790-0 | $36.09 |

| | |
|---|---|
| 103791-9 | $1,659.76 |
| 103794-3 | $1,508.55 |
| 103797-8 | $241.00 |
| 103798-6 | $231.00 |
| 103799-4 | $549.60 |
| 103800-1 | $2,920.00 |
| 103802-8 | $242.00 |
| 103804-4 | $354.00 |
| 103806-0 | $1,154.60 |
| 103807-9 | $662.60 |
| 103808-7 | $71.00 |
| 103809-5 | $457.00 |
| 103810-9 | $55.48 |
| 103811-7 | $326.92 |
| 103812-5 | $15,980.00 |
| 103814-1 | $8,360.00 |
| 103817-6 | $219.00 |
| 103819-2 | $11,186.00 |
| 103820-6 | $203.00 |
| 103822-2 | $4,406.00 |
| 103823-0 | $649.00 |
| 103824-9 | $79.90 |
| 103826-5 | $606.20 |
| 103827-3 | $1,239.40 |
| 103828-1 | $7,716.00 |
| 103829-0 | $1,438.20 |
| 103830-3 | $2,774.00 |
| 103832-0 | $13,616.00 |
| 103833-8 | $1,241.00 |
| 103834-6 | $1,964.40 |
| 103836-2 | $31.96 |
| 103837-0 | $438.00 |
| 103838-9 | $19,176.00 |
| 103839-7 | $30,900.74 |
| 103841-9 | $178.12 |
| 103842-7 | $13,932.47 |
| 103843-5 | $546.00 |
| 103844-3 | $63.00 |
| 103846-0 | $31,960.00 |
| 103847-8 | $35.04 |
| 103848-6 | $6,128.00 |
| 103849-4 | $146.00 |
| 103851-6 | $83.80 |
| 103852-4 | $21.90 |
| 103853-2 | $1,404.35 |
| 103854-0 | $34,880.00 |
| 103857-5 | $191.76 |

| | |
|---|---|
| 103858-3 | $2,476.90 |
| 103860-5 | $1,336.56 |
| 103861-3 | $734.40 |
| 103863-0 | $22,672.00 |
| 103866-4 | $61,435.20 |
| 103867-2 | $27,904.00 |
| 103868-0 | $12,208.00 |
| 103872-9 | $58.40 |
| 103873-7 | $8,706.20 |
| 103874-5 | $2.87 |
| 103875-3 | $43,217.78 |
| 103877-0 | $221.24 |
| 103880-0 | $3,915.10 |
| 103881-8 | $498.37 |
| 103882-6 | $240.24 |
| 103883-4 | $2,819.00 |
| 103884-2 | $141.62 |
| 103885-0 | $146.00 |
| 103887-7 | $2,359.60 |
| 103888-5 | $149.40 |
| 103889-3 | $66.92 |
| 103890-7 | $597.80 |
| 103892-3 | $366.60 |
| 103893-1 | $1,598.00 |
| 103895-8 | $24,152.71 |
| 103896-6 | $4,517.80 |
| 103900-8 | $1,182.52 |
| 103902-4 | $42.40 |
| 103903-2 | $146.00 |
| 103904-0 | $292.00 |
| 103905-9 | $451.00 |
| 103906-7 | $508.44 |
| 103907-5 | $2,489.26 |
| 103914-8 | $41,032.33 |
| 103917-2 | $1,678.00 |
| 103918-0 | $12,397.00 |
| 103919-9 | $2,205.24 |
| 103920-2 | $30,049.67 |
| 103921-0 | $445.30 |
| 103922-9 | $1,902.00 |
| 103923-7 | $1,598.00 |
| 103927-0 | $292.00 |
| 103931-8 | $3,196.00 |
| 103932-6 | $611.40 |
| 103933-4 | $146.00 |
| 103934-2 | $126.40 |
| 103937-7 | $8,964.00 |

| | |
|---|---|
| 103938-5 | $1,182.90 |
| 103939-3 | $2,004.06 |
| 103940-7 | $4,841.00 |
| 103941-5 | $15,923.65 |
| 103942-3 | $399.50 |
| 103943-1 | $237.82 |
| 103945-8 | $28,764.00 |
| 103949-0 | $2,904.00 |
| 103950-4 | $511.00 |
| 103951-2 | $1,452.00 |
| 103952-0 | $84.58 |
| 103953-9 | $3,788.00 |
| 103955-5 | $2,162.16 |
| 103956-3 | $2,280.00 |
| 103958-0 | $10,960.00 |
| 103959-8 | $29.36 |
| 103961-0 | $1,262.90 |
| 103962-8 | $462.56 |
| 103963-6 | $3,196.00 |
| 103965-2 | $8,321.04 |
| 103966-0 | $143.19 |
| 103967-9 | $1,164.00 |
| 103969-5 | $1,598.00 |
| 103970-9 | $1,598.00 |
| 103973-3 | $1,598.00 |
| 103975-0 | $1,231.60 |
| 103978-4 | $876.00 |
| 103979-2 | $292.00 |
| 103980-6 | $387.50 |
| 103981-4 | $4,261.00 |
| 103982-2 | $2,558.00 |
| 103983-0 | $2,090.88 |
| 103985-7 | $3,154.75 |
| 103986-5 | $2,524.35 |
| 103987-3 | $1,405.40 |
| 103990-3 | $1,358.00 |
| 103991-1 | $32,660.00 |
| 103992-0 | $5,259.00 |
| 103994-6 | $159.14 |
| 103995-4 | $20.44 |
| 103996-2 | $40,090.00 |
| 103999-7 | $4,214.00 |
| 104000-6 | $2,904.00 |
| 104001-4 | $11,604.00 |
| 104003-0 | $1,495.00 |
| 104004-9 | $2,014.24 |
| 104005-7 | $739.00 |

| | |
|---|---|
| 104006-5 | $4,765.00 |
| 104007-3 | $1,503.00 |
| 104008-1 | $6,966.00 |
| 104009-0 | $828.00 |
| 104010-3 | $65.70 |
| 104011-1 | $2,061.42 |
| 104012-0 | $208.52 |
| 104013-8 | $2,141.32 |
| 104015-4 | $3,196.00 |
| 104016-2 | $143.08 |
| 104017-0 | $498.12 |
| 104019-7 | $329.76 |
| 104021-9 | $1,744.00 |
| 104024-3 | $14,238.00 |
| 104025-1 | $1,133.20 |
| 104026-0 | $250.00 |
| 104027-8 | $10,340.00 |
| 104028-6 | $2.00 |
| 104029-4 | $2,521.00 |
| 104030-8 | $2,035.55 |
| 104031-6 | $164.82 |
| 104032-4 | $540.00 |
| 104035-9 | $441.80 |
| 104037-5 | $140.20 |
| 104040-5 | $2,837.00 |
| 104041-3 | $1,198.30 |
| 104042-1 | $1,000.00 |
| 104044-8 | $811.00 |
| 104045-6 | $285.36 |
| 104046-4 | $29.60 |
| 104047-2 | $1,598.00 |
| 104048-0 | $1,118.00 |
| 104049-9 | $112.00 |
| 104050-2 | $498.00 |
| 104051-0 | $876.00 |
| 104052-9 | $399.50 |
| 104053-7 | $887.48 |
| 104054-5 | $472.00 |
| 104055-3 | $4,920.00 |
| 104056-1 | $365.00 |
| 104057-0 | $893.92 |
| 104058-8 | $22,060.00 |
| 104059-6 | $2,698.00 |
| 104060-0 | $1,979.00 |
| 104064-2 | $43.80 |
| 104066-9 | $2,100.00 |
| 104067-7 | $3,769.00 |

| | |
|---|---|
| 104068-5 | $5,608.98 |
| 104069-3 | $331.42 |
| 104070-7 | $18,900.00 |
| 104071-5 | $1,564.14 |
| 104072-3 | $1,114.18 |
| 104074-0 | $443.60 |
| 104075-8 | $2,756.00 |
| 104076-6 | $825.50 |
| 104078-2 | $1,508.00 |
| 104079-0 | $1,164.80 |
| 104080-4 | $319.60 |
| 104082-0 | $145.20 |
| 104083-9 | $12,784.00 |
| 104084-7 | $1,460.00 |
| 104085-5 | $103,814.00 |
| 104087-1 | $597.80 |
| 104089-8 | $949.40 |
| 104090-1 | $2,255.00 |
| 104091-0 | $15,069.00 |
| 104092-8 | $2.20 |
| 104093-6 | $4,813.73 |
| 104097-9 | $639.20 |
| 104098-7 | $1,486.14 |
| 104100-2 | $444.60 |
| 104101-0 | $568.10 |
| 104104-5 | $53.00 |
| 104105-3 | $1,039.00 |
| 104106-1 | $16,257.64 |
| 104107-0 | $543.32 |
| 104108-8 | $77.67 |
| 104109-6 | $73.00 |
| 104110-0 | $217.80 |
| 104112-6 | $547.62 |
| 104113-4 | $1,136.00 |
| 104114-2 | $4,433.66 |
| 104115-0 | $276.66 |
| 104116-9 | $1,443.18 |
| 104117-7 | $833.66 |
| 104118-5 | $2,310.00 |
| 104120-7 | $4.20 |
| 104122-3 | $308.00 |
| 104123-1 | $35.40 |
| 104124-0 | $20,620.00 |
| 104126-6 | $215.68 |
| 104128-2 | $30,885.75 |
| 104129-0 | $1,735.00 |
| 104130-4 | $544.00 |

| | |
|---|---|
| 104131-2 | $1,362.00 |
| 104132-0 | $6,993.17 |
| 104133-9 | $1,440.00 |
| 104135-5 | $3,374.72 |
| 104136-3 | $2,212.00 |
| 104137-1 | $1,681.90 |
| 104138-0 | $292.00 |
| 104139-8 | $6,191.00 |
| 104140-1 | $1,089.00 |
| 104141-0 | $6,145.00 |
| 104142-8 | $45,229.00 |
| 104145-2 | $27.83 |
| 104146-0 | $2,082.00 |
| 104147-9 | $2,920.00 |
| 104148-7 | $1,598.00 |
| 104149-5 | $1,262.90 |
| 104150-9 | $4,270.15 |
| 104151-7 | $245.00 |
| 104152-5 | $618.00 |
| 104153-3 | $209,776.87 |
| 104154-1 | $252.00 |
| 104155-0 | $487.00 |
| 104156-8 | $7,990.00 |
| 104157-6 | $97,138.80 |
| 104158-4 | $711.60 |
| 104159-2 | $449.00 |
| 104160-6 | $6,704.00 |
| 104161-4 | $4,002.00 |
| 104162-2 | $730.00 |
| 104163-0 | $14.60 |
| 104164-9 | $3,155.05 |
| 104165-7 | $292.00 |
| 104166-5 | $1,460.00 |
| 104167-3 | $1,304.00 |
| 104168-1 | $2,173.60 |
| 104169-0 | $1,102.36 |
| 104171-1 | $207.00 |
| 104172-0 | $408.00 |
| 104173-8 | $355.68 |
| 104175-4 | $13,902.16 |
| 104176-2 | $216.42 |
| 104177-0 | $8,029.00 |
| 104178-9 | $138,237.68 |
| 104179-7 | $110,764.66 |
| 104180-0 | $386.16 |
| 104181-9 | $2,475.20 |
| 104182-7 | $846.40 |

| | |
|---|---|
| 104183-5 | $1,335.00 |
| 104184-3 | $669.54 |
| 104185-1 | $26,256.43 |
| 104186-0 | $167.90 |
| 104187-8 | $5,808.00 |
| 104188-6 | $628.00 |
| 104190-8 | $1,164.00 |
| 104191-6 | $14,430.00 |
| 104192-4 | $4,794.00 |
| 104193-2 | $37,760.00 |
| 104194-0 | $7,260.00 |
| 104195-9 | $318.80 |
| 104197-5 | $1,215.95 |
| 104199-1 | $63.52 |
| 104200-9 | $787.95 |
| 104202-5 | $784.08 |
| 104203-3 | $1,459.84 |
| 104204-1 | $8,389.26 |
| 104205-0 | $39,089.78 |
| 104206-8 | $54,194.00 |
| 104207-6 | $488.31 |
| 104208-4 | $40,984.13 |
| 104209-2 | $140,179.00 |
| 104210-6 | $7,213.94 |
| 104213-0 | $590.08 |
| 104214-9 | $143.08 |
| 104218-1 | $68.20 |
| 104232-7 | $726.00 |
| 104241-6 | $69.70 |
| 104242-4 | $3,515.60 |
| 104249-1 | $4,079.18 |
| 104252-1 | $1,727.00 |
| 104253-0 | $1,914.00 |
| 104268-8 | $3,450.00 |
| 104281-5 | $7,922.84 |
| 400001-3 | $2,006.00 |
| 400003-0 | $15,923.76 |
| 400004-8 | $910.86 |
| 400005-6 | $28.96 |
| 400006-4 | $35,156.00 |
| 400008-0 | $18,129.00 |
| 400011-0 | $6,346.90 |
| 400012-9 | $5,110.00 |
| 400013-7 | $292.00 |
| 400015-3 | $73.00 |
| 400017-0 | $835.45 |
| 400018-8 | $1,460.00 |

| | |
|---|---|
| 400019-6 | $71.02 |
| 400020-0 | $3,196.00 |
| 400021-8 | $659.43 |
| 400022-6 | $146.00 |
| 400023-4 | $121.72 |
| 400025-0 | $2,920.00 |
| 400027-7 | $50,241.98 |
| 400028-5 | $6,193.85 |
| 400030-7 | $95.28 |
| 400031-5 | $243.21 |
| 400032-3 | $402.54 |
| 400033-1 | $876.00 |
| 400035-8 | $12,556.00 |
| 400036-6 | $1,795.87 |
| 400038-2 | $526.80 |
| 400039-0 | $718.20 |
| 400040-4 | $15,980.00 |
| 400041-2 | $8,474.40 |
| 400047-1 | $292.00 |
| 400049-8 | $646.00 |
| 400050-1 | $84.68 |
| 400051-0 | $1,598.00 |
| 400052-8 | $1,287.40 |
| 400054-4 | $14.52 |
| 400055-2 | $2,709.98 |
| 400056-0 | $4.40 |
| 400057-9 | $1,333.50 |
| 400060-9 | $2,372.10 |
| 400063-3 | $544.66 |
| 400064-1 | $1,449.78 |
| 400068-4 | $1,088.72 |
| 400069-2 | $14,600.00 |
| 400070-6 | $456.50 |
| 400071-4 | $19.98 |
| 400072-2 | $5,081.15 |
| 400073-0 | $23,970.00 |
| 400076-5 | $879.72 |
| 400079-0 | $4,648.00 |
| 400081-1 | $56.19 |
| 400084-6 | $206.75 |
| 400085-4 | $2,584.67 |
| 400087-0 | $391.04 |
| 400088-9 | $239.70 |
| 400089-7 | $14.60 |
| 400091-9 | $7,938.00 |
| 400092-7 | $2,806.45 |
| 400093-5 | $1,520.75 |

| | |
|---|---|
| 400094-3 | $1,292.00 |
| 400097-8 | $5,755.00 |
| 400100-1 | $7.85 |
| 400101-0 | $29,040.00 |
| 400102-8 | $85.72 |
| 400103-6 | $773.54 |
| 400105-2 | $2,253.18 |
| 400106-0 | $2,253.18 |
| 400107-9 | $1,518.10 |
| 400108-7 | $771.12 |
| 400110-9 | $2,012.39 |
| 400112-5 | $59.60 |
| 400113-3 | $3,570.00 |
| 400114-1 | $3.60 |
| 400116-8 | $351.90 |
| 400118-4 | $93.12 |
| 400119-2 | $1,073.52 |
| 400121-4 | $8.76 |
| 400124-9 | $3,196.00 |
| 400125-7 | $2,799.20 |
| 400127-3 | $758.32 |
| 400128-1 | $1,837.70 |
| 400129-0 | $217.80 |
| 400130-3 | $501.95 |
| 400132-0 | $2,063.70 |
| 400133-8 | $158.40 |
| 400135-4 | $237.40 |
| 400137-0 | $493.32 |
| 400138-9 | $58.16 |
| 400139-7 | $6,806.50 |
| 400141-9 | $58.40 |
| 400142-7 | $49.40 |
| 400144-3 | $63,920.00 |
| 400145-1 | $1,190.00 |
| 400147-8 | $1,054.24 |
| 400148-6 | $83.50 |
| 400149-4 | $61.46 |
| 400152-4 | $113.84 |
| 400155-9 | $189.80 |
| 400156-7 | $470.50 |
| 400157-5 | $1,598.00 |
| 400160-5 | $1,598.00 |
| 400161-3 | $2,257.86 |
| 400162-1 | $572.90 |
| 400163-0 | $2,899.13 |
| 400164-8 | $1,598.00 |
| 400165-6 | $1,793.91 |

| | |
|---|---|
| 400168-0 | $63.92 |
| 400169-9 | $359.94 |
| 400171-0 | $399.50 |
| 400175-3 | $100.66 |
| 400176-1 | $13,327.32 |
| 400178-8 | $1,872.45 |
| 400179-6 | $1,598.00 |
| 400184-2 | $159.80 |
| 400185-0 | $159.80 |
| 400186-9 | $1,740.12 |
| 400189-3 | $1,235.44 |
| 400191-5 | $37.96 |
| 400192-3 | $3,831.79 |
| 400193-1 | $488.00 |
| 400194-0 | $73.00 |
| 400195-8 | $529.00 |
| 400197-4 | $146.00 |
| 400199-0 | $2,956.82 |
| 400202-4 | $792.00 |
| 400203-2 | $15,401.40 |
| 400204-0 | $1,985.88 |
| 400205-9 | $1,445.90 |
| 400206-7 | $521.50 |
| 400207-5 | $1,452.00 |
| 400209-1 | $3,196.00 |
| 400212-1 | $438.00 |
| 400215-6 | $83.20 |
| 400216-4 | $830.96 |
| 400218-0 | $1,219.94 |
| 400219-9 | $6,467.25 |
| 400221-0 | $1,269.42 |
| 400222-9 | $187.64 |
| 400225-3 | $1,460.00 |
| 400226-1 | $1,452.00 |
| 400227-0 | $49.64 |
| 400228-8 | $106.00 |
| 400229-6 | $4,268.00 |
| 400230-0 | $479.40 |
| 400232-6 | $14.60 |
| 400233-4 | $382.66 |
| 400234-2 | $292.00 |
| 400235-0 | $73.00 |
| 400236-9 | $661.67 |
| 400237-7 | $175.83 |
| 400239-3 | $2,301.12 |
| 400243-1 | $5,298.03 |
| 400245-8 | $1,964.00 |

| | |
|---|---|
| 400246-6 | $102.20 |
| 400249-0 | $1,598.00 |
| 400250-4 | $7,920.00 |
| 400252-0 | $118.80 |
| 400256-3 | $8,703.89 |
| 400257-1 | $2,904.00 |
| 400259-8 | $7.16 |
| 400260-1 | $399.50 |
| 400263-6 | $886.99 |
| 400264-4 | $1,118.60 |
| 400265-2 | $1,423.00 |
| 400266-0 | $47.67 |
| 400267-9 | $2,341.10 |
| 400268-7 | $95.88 |
| 400269-5 | $945.00 |
| 400271-7 | $777.40 |
| 400272-5 | $799.00 |
| 400273-3 | $1,022.00 |
| 400274-1 | $159.80 |
| 400277-6 | $569.40 |
| 400278-4 | $292.00 |
| 400280-6 | $1,460.00 |
| 400282-2 | $970.74 |
| 400283-0 | $319.60 |
| 400284-9 | $3,196.00 |
| 400285-7 | $3,633.45 |
| 400287-3 | $583.00 |
| 400289-0 | $1,236.67 |
| 400290-3 | $5,342.80 |
| 400292-0 | $6,262.03 |
| 400293-8 | $146.00 |
| 400294-6 | $219.99 |
| 400295-4 | $1,172.08 |
| 400296-2 | $894.88 |
| 400297-0 | $713.28 |
| 400298-9 | $2,749.78 |
| 400299-7 | $2,230.00 |
| 400300-4 | $1,424.00 |
| 400301-2 | $146.00 |
| 400303-9 | $901.23 |
| 400304-7 | $4,263.62 |
| 400305-5 | $292.00 |
| 400306-3 | $12.56 |
| 400307-1 | $55.72 |
| 400308-0 | $2,096.96 |
| 400310-1 | $799.00 |
| 400311-0 | $2,253.00 |

| | |
|---|---|
| 400312-8 | $146.00 |
| 400313-6 | $37.96 |
| 400314-4 | $63.92 |
| 400315-2 | $150.60 |
| 400316-0 | $58.40 |
| 400317-9 | $47.77 |
| 400319-5 | $5,410.00 |
| 400321-7 | $1,129.80 |
| 400324-1 | $388.00 |
| 400331-4 | $5,840.00 |
| 400333-0 | $13,068.00 |
| 400334-9 | $94.90 |
| 400337-3 | $2,220.24 |
| 400338-1 | $3,875.82 |
| 400341-1 | $27.61 |
| 400342-0 | $11.24 |
| 400344-6 | $415.48 |
| 400345-4 | $273.28 |
| 400346-2 | $399.50 |
| 400347-0 | $339.93 |
| 400348-9 | $10,496.75 |
| 400349-7 | $2,036.00 |
| 400350-0 | $341.92 |
| 400352-7 | $98.42 |
| 400354-3 | $1,598.00 |
| 400355-1 | $1,634.75 |
| 400357-8 | $159.80 |
| 400360-8 | $41.60 |
| 400361-6 | $15,107.50 |
| 400365-9 | $11,890.00 |
| 400368-3 | $6,144.62 |
| 400369-1 | $22.25 |
| 400370-5 | $577.74 |
| 400372-1 | $818.42 |
| 400373-0 | $102.20 |
| 400374-8 | $547.95 |
| 400375-6 | $40.79 |
| 400378-0 | $84.68 |
| 400379-9 | $3,964.39 |
| 400380-2 | $164.90 |
| 400381-0 | $242.58 |
| 400382-9 | $446.30 |
| 400383-7 | $811.90 |
| 400384-5 | $31,103.19 |
| 400386-1 | $1,174.14 |
| 400390-0 | $36.18 |
| 400391-8 | $146.00 |

| | |
|---|---|
| 400392-6 | $59.17 |
| 400394-2 | $691.94 |
| 400398-5 | $79.90 |
| 400399-3 | $109.50 |
| 400403-5 | $4,535.00 |
| 400404-3 | $4,108.16 |
| 400406-0 | $1,885.32 |
| 400408-6 | $546.00 |
| 400411-6 | $396.64 |
| 400413-2 | $1,168.00 |
| 400418-3 | $3,634.00 |
| 400419-1 | $654.64 |
| 400420-5 | $1,654.83 |
| 400421-3 | $741.65 |
| 400424-8 | $292.00 |
| 400425-6 | $26.28 |
| 400427-2 | $639.20 |
| 400428-0 | $474.50 |
| 400432-9 | $675.93 |
| 400435-3 | $1,882.99 |
| 400437-0 | $27,415.00 |
| 400439-6 | $352.46 |
| 400442-6 | $435.84 |
| 400443-4 | $95.88 |
| 400444-2 | $678.63 |
| 400447-7 | $284.70 |
| 400448-5 | $812.88 |
| 400449-3 | $63.92 |
| 400450-7 | $892.00 |
| 400451-5 | $2,220.00 |
| 400453-1 | $8.13 |
| 400456-6 | $726.00 |
| 400458-2 | $703.12 |
| 400459-0 | $36.50 |
| 400461-2 | $145.20 |
| 400470-1 | $363.00 |
| 400471-0 | $1,002.00 |
| 400472-8 | $1,452.00 |
| 400474-4 | $785.20 |
| 400475-2 | $131.86 |
| 400476-0 | $592.00 |
| 400477-9 | $949.00 |
| 400480-9 | $2,806.50 |
| 400486-8 | $58.29 |
| 400487-6 | $14.52 |
| 400488-4 | $806.00 |
| 400490-6 | $401.00 |

| | |
|---|---|
| 400491-4 | $146.45 |
| 400492-2 | $5,445.00 |
| 400493-0 | $1,460.00 |
| 400495-7 | $292.00 |
| 400496-5 | $92.04 |
| 400499-0 | $58.40 |
| 400500-7 | $838.78 |
| 400502-3 | $530.00 |
| 400503-1 | $1,457.00 |
| 400505-8 | $399.50 |
| 400506-6 | $72.60 |
| 400507-4 | $2,038.31 |
| 400508-2 | $447.44 |
| 400509-0 | $4,464.00 |
| 400513-9 | $292.00 |
| 400514-7 | $706.32 |
| 400515-5 | $3,465.48 |
| 400516-3 | $4,388.78 |
| 400517-1 | $3,196.00 |
| 400518-0 | $468.48 |
| 400519-8 | $175.60 |
| 400520-1 | $399.50 |
| 400524-4 | $1,813.36 |
| 400525-2 | $891.06 |
| 400526-0 | $1.46 |
| 400528-7 | $242.00 |
| 400532-5 | $1,598.00 |
| 400537-6 | $159.80 |
| 400539-2 | $1,460.00 |
| 400540-6 | $1,459.00 |
| 400541-4 | $6,538.00 |
| 400545-7 | $1,768.00 |
| 400547-3 | $294.75 |
| 400549-0 | $47.94 |
| 400550-3 | $2,427.54 |
| 400554-6 | $965.50 |
| 400556-2 | $3,987.02 |
| 400557-0 | $189.00 |
| 400561-9 | $19,151.81 |
| 400564-3 | $331.23 |
| 400565-1 | $139.06 |
| 400568-6 | $1,558.60 |
| 400570-8 | $101.64 |
| 400575-9 | $3,864.80 |
| 400576-7 | $31.96 |
| 400580-5 | $36.50 |
| 400581-3 | $14,420.00 |

| | |
|---|---|
| 400586-4 | $337.53 |
| 400587-2 | $6.78 |
| 400589-9 | $159.80 |
| 400590-2 | $146.00 |
| 400591-0 | $26,980.56 |
| 400593-7 | $1.75 |
| 400596-1 | $363.00 |
| 400597-0 | $380.30 |
| 400598-8 | $1,113.00 |
| 400599-6 | $43.80 |
| 400602-0 | $828.20 |
| 400603-8 | $259,026.79 |
| 400604-6 | $692.00 |
| 400605-4 | $384.00 |
| 400606-2 | $911.15 |
| 400608-9 | $3,196.00 |
| 400609-7 | $4,410.48 |
| 400611-9 | $2,397.00 |
| 400613-5 | $455.58 |
| 400614-3 | $827.77 |
| 400616-0 | $2,364.00 |
| 400618-6 | $250.82 |
| 400619-4 | $543.32 |
| 400620-8 | $2,434.02 |
| 400621-6 | $865.00 |
| 400622-4 | $81.28 |
| 400623-2 | $630.12 |
| 400624-0 | $15,722.72 |
| 400625-9 | $3.61 |
| 400626-7 | $134.00 |
| 400627-5 | $1.46 |
| 400628-3 | $333.96 |
| 400629-1 | $6,438.00 |
| 400631-3 | $1,235.00 |
| 400633-0 | $492.00 |
| 400634-8 | $1,598.00 |
| 400636-4 | $2,420.79 |
| 400639-9 | $1,022.00 |
| 400640-2 | $31.00 |
| 400642-9 | $438.00 |
| 400643-7 | $356.16 |
| 400646-1 | $31.96 |
| 400648-8 | $2,170.24 |
| 400650-0 | $146.00 |
| 400652-6 | $26.75 |
| 400653-4 | $2,036.00 |
| 400657-7 | $2,620.00 |

| | |
|---|---|
| 400658-5 | $42.03 |
| 400659-3 | $275.85 |
| 400660-7 | $146.00 |
| 400661-5 | $7.08 |
| 400662-3 | $413.00 |
| 400663-1 | $356.20 |
| 400664-0 | $589.00 |
| 400665-8 | $68.25 |
| 400666-6 | $229.60 |
| 400667-4 | $585.00 |
| 400670-4 | $14.52 |
| 400671-2 | $176.66 |
| 400672-0 | $393.64 |
| 400673-9 | $146.00 |
| 400674-7 | $510.00 |
| 400675-5 | $3,650.00 |
| 400676-3 | $497.00 |
| 400677-1 | $1,310.49 |
| 400678-0 | $944.20 |
| 400680-1 | $726.00 |
| 400681-0 | $10,023.86 |
| 400682-8 | $9,960.72 |
| 400685-2 | $90.72 |
| 400687-9 | $730.00 |
| 400689-5 | $1,486.14 |
| 400690-9 | $518.40 |
| 400691-7 | $220.08 |
| 400692-5 | $1,703.86 |
| 400693-3 | $303.36 |
| 400695-0 | $1,022.00 |
| 400698-4 | $771.66 |
| 400699-2 | $401.74 |
| 400702-6 | $736.24 |
| 400704-2 | $6.48 |
| 400705-0 | $145.52 |
| 400707-7 | $1,275.00 |
| 400708-5 | $1,598.00 |
| 400709-3 | $243.97 |
| 400710-7 | $189.74 |
| 400713-1 | $174.58 |
| 400716-6 | $398.70 |
| 400718-2 | $871.50 |
| 400720-4 | $295.00 |
| 400722-0 | $1,137.00 |
| 400723-9 | $3,196.00 |
| 400725-5 | $1,598.00 |
| 400726-3 | $264.78 |

| | |
|---|---|
| 400727-1 | $432.80 |
| 400728-0 | $2,448.00 |
| 400730-1 | $3.30 |
| 400731-0 | $2,449.00 |
| 400733-6 | $146.00 |
| 400736-0 | $290.80 |
| 400739-5 | $799.00 |
| 400740-9 | $80.30 |
| 400741-7 | $71.52 |
| 400742-5 | $15.98 |
| 400743-3 | $21.90 |
| 400746-8 | $884.00 |
| 400747-6 | $148.24 |
| 400748-4 | $219.00 |
| 400749-2 | $970.13 |
| 400750-6 | $365.00 |
| 400751-4 | $524.18 |
| 400753-0 | $641.38 |
| 400755-7 | $5,453.10 |
| 400763-8 | $2,974.21 |
| 400765-4 | $1,752.00 |
| 400767-0 | $219.00 |
| 400769-7 | $1,292.00 |
| 400773-5 | $146.00 |
| 400774-3 | $1,488.50 |
| 400776-0 | $893.80 |
| 400777-8 | $21.90 |
| 400778-6 | $69,129.48 |
| 400779-4 | $1,118.60 |
| 400781-6 | $15,980.00 |
| 400783-2 | $3,349.00 |
| 400785-9 | $1,534.08 |
| 400786-7 | $7,552.00 |
| 400787-5 | $68.00 |
| 400788-3 | $1,058.74 |
| 400789-1 | $387.58 |
| 400790-5 | $767.04 |
| 400794-8 | $2,616.00 |
| 400795-6 | $173.84 |
| 400797-2 | $116.80 |
| 400799-9 | $1,460.00 |
| 400801-4 | $1,460.00 |
| 400802-2 | $17,878.00 |
| 400803-0 | $4,380.00 |
| 400807-3 | $14.60 |
| 400808-1 | $428.00 |
| 400809-0 | $239.70 |

| | |
|---|---|
| 400811-1 | $584.00 |
| 400815-4 | $1,126.90 |
| 400817-0 | $2,826.80 |
| 400818-9 | $1,382.80 |
| 400819-7 | $759.97 |
| 400820-0 | $1,442.00 |
| 400821-9 | $2,904.00 |
| 400823-5 | $10.92 |
| 400824-3 | $531.00 |
| 400826-0 | $6,925.73 |
| 401825-7 | $1,091.74 |
| 401827-3 | $1,785.50 |
| 401828-1 | $6,392.00 |
| 401830-3 | $306.80 |
| 401831-1 | $334.20 |
| 401837-0 | $110.10 |
| 401838-9 | $97.88 |
| 401839-7 | $1,382.73 |
| 401840-0 | $864.20 |
| 401844-3 | $369.93 |
| 401845-1 | $313.90 |
| 401847-8 | $3,995.00 |
| 401848-6 | $103.40 |
| 401849-4 | $137.18 |
| 401850-8 | $1,144.30 |
| 401851-6 | $1,164.80 |
| 401855-9 | $367.54 |
| 401862-1 | $9,303.61 |
| 401864-8 | $146.00 |
| 401866-4 | $4,352.85 |
| 401869-9 | $388.01 |
| 401870-2 | $230.50 |
| 401873-7 | $166.20 |
| 401874-5 | $40.35 |
| 401875-3 | $522.92 |
| 401877-0 | $660.50 |
| 401880-0 | $223.72 |
| 401882-6 | $2,103.36 |
| 401883-4 | $618.50 |
| 401884-2 | $730.00 |
| 401885-0 | $25.05 |
| 401886-9 | $1,164.25 |
| 401889-3 | $81.30 |
| 401891-5 | $673.50 |
| 401892-3 | $146.00 |
| 401893-1 | $3,082.00 |
| 401894-0 | $974.24 |

| | |
|---|---|
| 401895-8 | $1,314.00 |
| 401898-2 | $3,196.00 |
| 401900-8 | $4,851.48 |
| 401901-6 | $460.00 |
| 401903-2 | $64.02 |
| 401904-0 | $730.00 |
| 401905-9 | $1,184.00 |
| 401906-7 | $3,341.25 |
| 401907-5 | $52.45 |
| 401909-1 | $982.09 |
| 401911-3 | $29.04 |
| 401915-6 | $399.50 |
| 401916-4 | $35.55 |
| 401919-9 | $20.79 |
| 401922-9 | $217.50 |
| 401923-7 | $1,598.00 |
| 401925-3 | $200.23 |
| 401926-1 | $712.38 |
| 401927-0 | $812.70 |
| 401928-8 | $719.10 |
| 401929-6 | $55.35 |
| 401930-0 | $759.00 |
| 401931-8 | $6,990.75 |
| 401932-6 | $631.00 |
| 401933-4 | $175.94 |
| 401934-2 | $292.00 |
| 401935-0 | $292.00 |
| 401939-3 | $3,444.00 |
| 401940-7 | $31.96 |
| 401941-5 | $170.40 |
| 401945-8 | $4.82 |
| 401947-4 | $459.00 |
| 401948-2 | $201.00 |
| 401949-0 | $639.20 |
| 401952-0 | $260.40 |
| 401953-9 | $29.20 |
| 401954-7 | $462.12 |
| 401963-6 | $290.40 |
| 401964-4 | $1,973.12 |
| 401965-2 | $92.12 |
| 401967-9 | $935.00 |
| 401968-7 | $93.90 |
| 401969-5 | $2,920.00 |
| 401970-9 | $2,518.60 |
| 401971-7 | $514.00 |
| 401972-5 | $30.29 |
| 401973-3 | $799.00 |

| | |
|---|---|
| 401974-1 | $116.49 |
| 401976-8 | $3,051.40 |
| 401977-6 | $457.00 |
| 401978-4 | $15.98 |
| 401979-2 | $313.20 |
| 401982-2 | $49.64 |
| 401984-9 | $794.56 |
| 401985-7 | $64.00 |
| 401986-5 | $84.68 |
| 401987-3 | $1,460.00 |
| 401988-1 | $151.86 |
| 401989-0 | $159.80 |
| 401990-3 | $10.22 |
| 401991-1 | $146.00 |
| 401992-0 | $1,443.00 |
| 401993-8 | $2,768.90 |
| 401997-0 | $58.40 |
| 401998-9 | $600,368.60 |
| 402001-4 | $245.50 |
| 402002-2 | $184,404.00 |
| 402003-0 | $210.90 |
| 402004-9 | $474.56 |
| 402005-7 | $6,454.30 |
| 402006-5 | $18,615.00 |
| 402007-3 | $73.72 |
| 402013-8 | $4,023.02 |
| 402018-9 | $964.16 |
| 402019-7 | $580.34 |
| 402020-0 | $9.29 |
| 402022-7 | $3,196.00 |
| 402023-5 | $1,086.64 |
| 402024-3 | $735.58 |
| 402025-1 | $55,740.00 |
| 402026-0 | $336.40 |
| 402027-8 | $11.62 |
| 402028-6 | $12.27 |
| 402029-4 | $319.60 |
| 402031-6 | $191.60 |
| 402033-2 | $2,322.80 |
| 402036-7 | $162.60 |
| 402038-3 | $19.68 |
| 402041-3 | $217.80 |
| 402043-0 | $287.64 |
| 402046-4 | $710.00 |
| 402047-2 | $1,884.00 |
| 402048-0 | $1,598.00 |
| 402049-9 | $138.70 |

| | |
|---|---|
| 402050-2 | $131.40 |
| 402051-0 | $1.00 |
| 402052-9 | $292.00 |
| 402055-3 | $20.76 |
| 402056-1 | $245.84 |
| 402057-0 | $479.40 |
| 402058-8 | $221.47 |
| 402060-0 | $872.00 |
| 402061-8 | $621.54 |
| 402063-4 | $14.60 |
| 402064-2 | $3,016.45 |
| 402065-0 | $1,598.00 |
| 402066-9 | $440.02 |
| 402067-7 | $246.80 |
| 402068-5 | $8.64 |
| 402069-3 | $953.02 |
| 402076-6 | $70.08 |
| 402077-4 | $731.43 |
| 402078-2 | $189.00 |
| 402079-0 | $526.02 |
| 402080-4 | $28.60 |
| 402085-5 | $60.36 |
| 402087-1 | $417.36 |
| 402089-8 | $14.52 |
| 402090-1 | $331.32 |
| 402092-8 | $16.68 |
| 402093-6 | $156.88 |
| 402094-4 | $1,598.00 |
| 402095-2 | $3,415.00 |
| 402096-0 | $1,438.00 |
| 402097-9 | $15.98 |
| 402098-7 | $101.64 |
| 402100-2 | $1,347.38 |
| 402103-7 | $73.00 |
| 402104-5 | $1.09 |
| 402105-3 | $1,602.90 |
| 402106-1 | $1,054.29 |
| 402110-0 | $118.41 |
| 402111-8 | $157.79 |
| 402112-6 | $8.00 |
| 402114-2 | $146.00 |
| 402116-9 | $321.19 |
| 402119-3 | $167.39 |
| 402120-7 | $399.50 |
| 402122-3 | $618.00 |
| 402125-8 | $154.10 |
| 402127-4 | $577.00 |

| | |
|---|---|
| 402129-0 | $326.40 |
| 402132-0 | $77.39 |
| 402133-9 | $1,598.00 |
| 402138-0 | $1,231.60 |
| 402139-8 | $3,159.20 |
| 402141-0 | $6.89 |
| 402142-8 | $508.60 |
| 402145-2 | $2,920.34 |
| 402146-0 | $1,336.22 |
| 402149-5 | $314.92 |
| 402150-9 | $479.40 |
| 402151-7 | $13.88 |
| 402152-5 | $10,118.09 |
| 402153-3 | $102.20 |
| 402155-0 | $2,920.00 |
| 402156-8 | $1,008.10 |
| 402159-2 | $159.80 |
| 402160-6 | $1,315.46 |
| 402161-4 | $173.41 |
| 402163-0 | $254.10 |
| 402164-9 | $46.66 |
| 402165-7 | $140.08 |
| 402166-5 | $1,997.50 |
| 402167-3 | $1,605.00 |
| 402171-1 | $191.76 |
| 402173-8 | $3,196.00 |
| 402174-6 | $285.80 |
| 402176-2 | $799.00 |
| 402177-0 | $171.86 |
| 402178-9 | $511.36 |
| 402179-7 | $2,177.00 |
| 402181-9 | $896.78 |
| 402185-1 | $1,622.60 |
| 402187-8 | $5.61 |
| 402188-6 | $239.70 |
| 402189-4 | $82.59 |
| 402190-8 | $90.56 |
| 402191-6 | $1,103.52 |
| 402195-9 | $61.35 |
| 402196-7 | $94.36 |
| 402198-3 | $632.70 |
| 402201-7 | $1,368.00 |
| 402202-5 | $15.98 |
| 402204-1 | $215.60 |
| 402206-8 | $1,392.03 |
| 402207-6 | $18.00 |
| 402208-4 | $147.30 |

| | |
|---|---|
| 402211-4 | $615.38 |
| 402214-9 | $493.42 |
| 402215-7 | $1,598.00 |
| 402216-5 | $107.20 |
| 402217-3 | $159.80 |
| 402219-0 | $198.40 |
| 402221-1 | $37.55 |
| 402222-0 | $872.90 |
| 402223-8 | $10.20 |
| 402225-4 | $2,568.00 |
| 402226-2 | $79.90 |
| 402227-0 | $3,330.00 |
| 402230-0 | $3,244.12 |
| 402232-7 | $37.96 |
| 402235-1 | $237.69 |
| 402238-6 | $141.74 |
| 402239-4 | $183.42 |
| 402240-8 | $217.54 |
| 402242-4 | $193.79 |
| 402244-0 | $43,560.00 |
| 402245-9 | $1,816.96 |
| 402246-7 | $14,548.00 |
| 402247-5 | $221.31 |
| 402248-3 | $262.99 |
| 402249-1 | $290.70 |
| 402250-5 | $15.98 |
| 402251-3 | $495.38 |
| 402254-8 | $413.60 |
| 402255-6 | $450.02 |
| 402256-4 | $146.00 |
| 402257-2 | $371.93 |
| 402259-9 | $1,598.00 |
| 402261-0 | $928.76 |
| 402262-9 | $174.70 |
| 402263-7 | $47,553.00 |
| 402264-5 | $1,420.60 |
| 402265-3 | $24,095.10 |
| 402266-1 | $1,683.85 |
| 402267-0 | $99.36 |
| 402268-8 | $15.98 |
| 402269-6 | $4,652.50 |
| 402272-6 | $3,840.30 |
| 402273-4 | $185.13 |
| 402279-3 | $184.25 |
| 402280-7 | $168.55 |
| 402281-5 | $592.00 |
| 402283-1 | $194.32 |

| | |
|---|---|
| 402284-0 | $470.04 |
| 402286-6 | $10.22 |
| 402288-2 | $984.00 |
| 402290-4 | $109.48 |
| 402291-2 | $14.82 |
| 402293-9 | $2,176.96 |
| 402294-7 | $120.00 |
| 402296-3 | $496.74 |
| 402297-1 | $2,513.52 |
| 402299-8 | $739.00 |
| 402301-3 | $12.78 |
| 402302-1 | $2,815.03 |
| 402305-6 | $45.26 |
| 402306-4 | $199.00 |
| 402307-2 | $1,359.00 |
| 402312-9 | $799.00 |
| 402316-1 | $217.80 |
| 402317-0 | $35.51 |
| 402318-8 | $73.00 |
| 402322-6 | $3,196.00 |
| 402324-2 | $2.92 |
| 402325-0 | $3,774.75 |
| 402327-7 | $216.66 |
| 402328-5 | $365.00 |
| 402331-5 | $730.00 |
| 402332-3 | $29.20 |
| 402334-0 | $345.55 |
| 402335-8 | $799.00 |
| 402337-4 | $127.84 |
| 402338-2 | $219.00 |
| 402348-0 | $47.94 |
| 402350-1 | $3,948.15 |
| 402351-0 | $146.00 |
| 402353-6 | $23.20 |
| 402354-4 | $472.58 |
| 402356-0 | $1,460.00 |
| 402357-9 | $1,598.00 |
| 402359-5 | $1.46 |
| 402360-9 | $1,460.00 |
| 402362-5 | $799.00 |
| 402363-3 | $815.74 |
| 402364-1 | $23,280.00 |
| 402366-8 | $128.20 |
| 402372-2 | $2,510.88 |
| 402373-0 | $58.40 |
| 402378-1 | $7,924.86 |
| 402379-0 | $47.94 |

| | |
|---|---|
| 402381-1 | $3,436.00 |
| 402387-0 | $184.00 |
| 402388-9 | $159.80 |
| 402390-0 | $1,325.41 |
| 402393-5 | $1,718.32 |
| 402398-6 | $3,873.00 |
| 402400-1 | $840.28 |
| 402401-0 | $131.04 |
| 402403-6 | $133.20 |
| 402405-2 | $192.00 |
| 402409-5 | $1,598.00 |
| 402413-3 | $161.76 |
| 402414-1 | $102.20 |
| 402415-0 | $655.00 |
| 402418-4 | $671.66 |
| 402419-2 | $80.22 |
| 402420-6 | $48.62 |
| 402421-4 | $322.92 |
| 402426-5 | $19.76 |
| 402427-3 | $8,720.00 |
| 402428-1 | $8,741.73 |
| 402430-3 | $876.00 |
| 402432-0 | $221.00 |
| 402433-8 | $31.96 |
| 402435-4 | $280.32 |
| 402436-2 | $110.77 |
| 402437-0 | $1,884.00 |
| 402438-9 | $444.90 |
| 402441-9 | $1,198.50 |
| 402442-7 | $205.21 |
| 402443-5 | $2,487.95 |
| 402444-3 | $2,702.00 |
| 402447-8 | $147.15 |
| 402449-4 | $15.98 |
| 402450-8 | $73.00 |
| 402451-6 | $7.30 |
| 402452-4 | $240.90 |
| 402453-2 | $48.66 |
| 402455-9 | $768.27 |
| 402457-5 | $2,039.56 |
| 402461-3 | $1,292.00 |
| 402462-1 | $740.00 |
| 402463-0 | $16.06 |
| 402464-8 | $4,717.01 |
| 402465-6 | $154.24 |
| 402469-9 | $2,110.00 |
| 402470-2 | $103.34 |

| | |
|---|---:|
| 402471-0 | $616.05 |
| 402472-9 | $1,785.96 |
| 402473-7 | $146.00 |
| 402474-5 | $1,452.00 |
| 402475-3 | $801.27 |
| 402477-0 | $1.56 |
| 402478-8 | $2,967.00 |
| 402479-6 | $459.58 |
| 402480-0 | $20.41 |
| 402481-8 | $292.00 |
| 402483-4 | $482.37 |
| 402484-2 | $745.70 |
| 402485-0 | $146.00 |
| 402489-3 | $192.00 |
| 402492-3 | $7,990.00 |
| 402498-2 | $3,196.00 |
| 402503-2 | $479.40 |
| 402504-0 | $2,734.44 |
| 402508-3 | $1.53 |
| 402509-1 | $184.24 |
| 402512-1 | $111.70 |
| 402516-4 | $63.92 |
| 402517-2 | $59.62 |
| 402520-2 | $1,460.00 |
| 402521-0 | $874.52 |
| 402522-9 | $7,567.50 |
| 402524-5 | $2,151.00 |
| 402528-8 | $596.90 |
| 402529-6 | $7,300.00 |
| 402530-0 | $4,167.21 |
| 402531-8 | $22.05 |
| 402532-6 | $1,995.02 |
| 402533-4 | $799.00 |
| 402536-9 | $1,598.00 |
| 402539-3 | $42.74 |
| 402540-7 | $4,794.00 |
| 402541-5 | $645.85 |
| 402542-3 | $575.79 |
| 402543-1 | $535.76 |
| 402544-0 | $674.65 |
| 402547-4 | $76.40 |
| 402549-0 | $479.40 |
| 402551-2 | $3,488.00 |
| 402552-0 | $471.00 |
| 402555-5 | $46.72 |
| 402557-1 | $1,060.56 |
| 402560-1 | $2,184.92 |

| | |
|---|---|
| 402562-8 | $723.00 |
| 402563-6 | $8.76 |
| 402564-4 | $124.94 |
| 402570-9 | $146.00 |
| 402571-7 | $21.65 |
| 402577-6 | $799.00 |
| 402578-4 | $15.98 |
| 402581-4 | $605.75 |
| 402583-0 | $1,177.80 |
| 402584-9 | $101.20 |
| 402586-5 | $10,690.00 |
| 402588-1 | $506.25 |
| 402594-6 | $31.78 |
| 402595-4 | $2.92 |
| 402597-0 | $5,940.00 |
| 402599-7 | $2,295.00 |
| 402601-2 | $645.04 |
| 402604-7 | $317.60 |
| 402605-5 | $73.00 |
| 402606-3 | $237.10 |
| 402607-1 | $239.70 |
| 402608-0 | $213.49 |
| 402609-8 | $863.84 |
| 402611-0 | $39.26 |
| 402612-8 | $293.56 |
| 402613-6 | $145.20 |
| 402617-9 | $114.50 |
| 402618-7 | $9,321.84 |
| 402623-3 | $0.50 |
| 402624-1 | $292.00 |
| 402627-6 | $475.40 |
| 402628-4 | $4,040.00 |
| 402629-2 | $3,010.32 |
| 402631-4 | $1,949.67 |
| 402632-2 | $309.30 |
| 402633-0 | $30,067.49 |
| 402634-9 | $3,196.00 |
| 402635-7 | $47.94 |
| 402636-5 | $14.60 |
| 402638-1 | $465.00 |
| 402640-3 | $288.00 |
| 402642-0 | $4,331.56 |
| 402643-8 | $326.70 |
| 402644-6 | $9.92 |
| 402646-2 | $511.00 |
| 402650-0 | $146.00 |
| 402652-7 | $176.00 |

| | |
|---|---|
| 402656-0 | $755.88 |
| 402660-8 | $146.00 |
| 402661-6 | $476.00 |
| 402662-4 | $170.50 |
| 402663-2 | $1,357.00 |
| 402665-9 | $3.94 |
| 402666-7 | $3,075.00 |
| 402667-5 | $1,266.01 |
| 402670-5 | $72.60 |
| 402671-3 | $159.80 |
| 402674-8 | $5,800.29 |
| 402675-6 | $65.21 |
| 402676-4 | $11.00 |
| 402677-2 | $361.50 |
| 402678-0 | $58.40 |
| 402679-9 | $174.40 |
| 402680-2 | $17,440.00 |
| 402681-0 | $283.00 |
| 402682-9 | $36.50 |
| 402683-7 | $158.40 |
| 402684-5 | $146.00 |
| 402686-1 | $171.64 |
| 402688-8 | $464.96 |
| 402690-0 | $3,599.72 |
| 402697-7 | $2,730.00 |
| 402699-3 | $1,598.00 |
| 402700-0 | $10.50 |
| 402701-9 | $107.60 |
| 402704-3 | $48.17 |
| 402705-1 | $6,253.96 |
| 402709-4 | $29.97 |
| 402710-8 | $83.22 |
| 402711-6 | $5,516.47 |
| 402714-0 | $46.66 |
| 402718-3 | $29.73 |
| 402723-0 | $105.00 |
| 402725-6 | $2,601.50 |
| 402726-4 | $35.60 |
| 402727-2 | $41.89 |
| 402729-9 | $292.00 |
| 402730-2 | $36.50 |
| 402732-9 | $399.50 |
| 402733-7 | $639.20 |
| 402734-5 | $1,828.00 |
| 402735-3 | $2,335.84 |
| 402736-1 | $159.80 |
| 402737-0 | $883.74 |

| | |
|---|---|
| 402738-8 | $109.50 |
| 402739-6 | $3,036.20 |
| 402740-0 | $3,630.00 |
| 402741-8 | $5.84 |
| 402745-0 | $294.92 |
| 402746-9 | $130.68 |
| 402749-3 | $25.05 |
| 402750-7 | $40.85 |
| 402751-5 | $136.64 |
| 402754-0 | $1,418.00 |
| 402755-8 | $134.00 |
| 402756-6 | $538.37 |
| 402759-0 | $6,521.77 |
| 402761-2 | $47.94 |
| 402763-9 | $8.76 |
| 402765-5 | $223.60 |
| 402766-3 | $122.66 |
| 402767-1 | $858.34 |
| 402774-4 | $4,491.73 |
| 402775-2 | $270.68 |
| 402776-0 | $2,384.90 |
| 402778-7 | $4,856.81 |
| 402782-5 | $2,646.20 |
| 402785-0 | $828.45 |
| 402787-6 | $10,412.50 |
| 402790-6 | $943.16 |
| 402791-4 | $2,211.50 |
| 402792-2 | $1,259.75 |
| 402794-9 | $19.64 |
| 402795-7 | $570.42 |
| 402797-3 | $60.29 |
| 402798-1 | $52.56 |
| 402799-0 | $120.25 |
| 402800-7 | $4,490.51 |
| 402802-3 | $186.40 |
| 402803-1 | $31.96 |
| 402806-6 | $258.52 |
| 402811-2 | $148.40 |
| 402812-0 | $402.70 |
| 402813-9 | $65.67 |
| 402814-7 | $3,076.58 |
| 402815-5 | $161.98 |
| 402818-0 | $3,322.00 |
| 402819-8 | $419.00 |
| 402820-1 | $159.80 |
| 402821-0 | $1.46 |
| 402823-6 | $16.20 |

| | |
|---|---|
| 402824-4 | $434.50 |
| 402825-2 | $2,397.00 |
| 402826-0 | $323.72 |
| 402828-7 | $35.04 |
| 402830-9 | $240.35 |
| 402831-7 | $170.30 |
| 402832-5 | $541.20 |
| 402833-3 | $23.36 |
| 402834-1 | $31.96 |
| 402837-6 | $912.50 |
| 402838-4 | $43.80 |
| 402840-6 | $319.60 |
| 402841-4 | $307.21 |
| 402842-2 | $2,466.55 |
| 402843-0 | $315.00 |
| 402845-7 | $5,409.22 |
| 402846-5 | $9.75 |
| 402848-1 | $1,710.00 |
| 402849-0 | $5,119.91 |
| 402850-3 | $146.00 |
| 402852-0 | $93.77 |
| 402855-4 | $14.60 |
| 402856-2 | $459.90 |
| 402859-7 | $148.00 |
| 402860-0 | $2,013.48 |
| 402862-7 | $58.40 |
| 402863-5 | $58.40 |
| 402864-3 | $2,524.84 |
| 402865-1 | $26,335.09 |
| 402866-0 | $35.50 |
| 402867-8 | $292.00 |
| 402868-6 | $246.63 |
| 402869-4 | $377.75 |
| 402870-8 | $1,843.44 |
| 402871-6 | $146.00 |
| 402872-4 | $224.29 |
| 402875-9 | $56.20 |
| 402876-7 | $854.00 |
| 402877-5 | $1,094.82 |
| 402880-5 | $179.50 |
| 402881-3 | $2,416.00 |
| 402882-1 | $1,598.00 |
| 402883-0 | $77.56 |
| 402885-6 | $171.56 |
| 402887-2 | $883.00 |
| 402891-0 | $1,696.92 |
| 402894-5 | $597.57 |

| | |
|---|---|
| 402895-3 | $9.91 |
| 402896-1 | $6,646.00 |
| 402897-0 | $330.48 |
| 402899-6 | $289.15 |
| 402901-1 | $239.70 |
| 402902-0 | $146.00 |
| 402903-8 | $296.50 |
| 402904-6 | $6.00 |
| 402907-0 | $24.06 |
| 402908-9 | $59.54 |
| 402910-0 | $40.68 |
| 402912-7 | $252.14 |
| 402913-5 | $9.63 |
| 402914-3 | $10.42 |
| 402915-1 | $367.54 |
| 402916-0 | $41.64 |
| 402917-8 | $1,314.24 |
| 402919-4 | $447.44 |
| 402920-8 | $13,794.00 |
| 402924-0 | $72.60 |
| 402928-3 | $474.50 |
| 402929-1 | $279.25 |
| 402930-5 | $8.65 |
| 402931-3 | $1,363.60 |
| 402932-1 | $1,780.04 |
| 402934-8 | $188.00 |
| 402935-6 | $4,445.15 |
| 402936-4 | $117.48 |
| 402937-2 | $1,079.00 |
| 402938-0 | $3,190.00 |
| 402940-2 | $586.18 |
| 402941-0 | $81.43 |
| 402943-7 | $14.60 |
| 402946-1 | $437.86 |
| 402947-0 | $2,425.56 |
| 402948-8 | $324.00 |
| 402950-0 | $41.20 |
| 402953-4 | $1,536.05 |
| 402954-2 | $1,452.00 |
| 402958-5 | $8,514.80 |
| 402960-7 | $1,460.00 |
| 402962-3 | $1,124.49 |
| 402963-1 | $7,359.00 |
| 402965-8 | $843.64 |
| 402967-4 | $5,159.00 |
| 402968-2 | $908.50 |
| 402969-0 | $2,634.88 |

| | |
|---|---|
| 402971-2 | $1,083.17 |
| 402974-7 | $584.00 |
| 402975-5 | $1,408.70 |
| 402976-3 | $4,224.98 |
| 402977-1 | $223.72 |
| 402979-8 | $534.80 |
| 402981-0 | $2,023.53 |
| 402985-2 | $8.32 |
| 402986-0 | $2,434.40 |
| 402989-5 | $29.20 |
| 402990-9 | $159.80 |
| 402992-5 | $146.00 |
| 402997-6 | $14.60 |
| 402998-4 | $317.49 |
| 402999-2 | $94.68 |
| 403001-0 | $792.00 |
| 403002-8 | $1,272.00 |
| 403005-2 | $1,598.00 |
| 403007-9 | $1,176.02 |
| 403008-7 | $107.45 |
| 403012-5 | $1,460.00 |
| 403015-0 | $60.50 |
| 403016-8 | $52.12 |
| 403017-6 | $277.41 |
| 403019-2 | $2,344.00 |
| 403020-6 | $1,425.34 |
| 403022-2 | $584.00 |
| 403023-0 | $914.76 |
| 403024-9 | $965.95 |
| 403025-7 | $4,394.50 |
| 403026-5 | $1,460.00 |
| 403027-3 | $266.60 |
| 403029-0 | $8,901.37 |
| 403031-1 | $232.40 |
| 403032-0 | $16.94 |
| 403033-8 | $1.40 |
| 403034-6 | $292.00 |
| 403036-2 | $12,424.94 |
| 403038-9 | $465.04 |
| 403043-5 | $1,774.02 |
| 403044-3 | $80.70 |
| 403046-0 | $1,065.42 |
| 403047-8 | $191.76 |
| 403048-6 | $2,915.29 |
| 403049-4 | $1,364.10 |
| 403050-8 | $13,526.18 |
| 403051-6 | $503.00 |

| | |
|---|---|
| 403052-4 | $1,598.00 |
| 403053-2 | $157.08 |
| 403056-7 | $1,623.68 |
| 403057-5 | $12.74 |
| 403061-3 | $306.60 |
| 403062-1 | $15.98 |
| 403063-0 | $3,196.00 |
| 403065-6 | $145.20 |
| 403066-4 | $880.08 |
| 403068-0 | $7.92 |
| 403070-2 | $1,744.00 |
| 403072-9 | $252.60 |
| 403073-7 | $166.26 |
| 403074-5 | $312.89 |
| 403076-1 | $654.20 |
| 403078-8 | $125.60 |
| 403079-6 | $16.42 |
| 403080-0 | $846.94 |
| 403081-8 | $247.80 |
| 403082-6 | $408.15 |
| 403084-2 | $71,910.00 |
| 403085-0 | $29.20 |
| 403089-3 | $109.37 |
| 403090-7 | $255.68 |
| 403091-5 | $1,598.00 |
| 403092-3 | $878.78 |
| 403093-1 | $20,574.68 |
| 403094-0 | $361.50 |
| 403096-6 | $21.50 |
| 403098-2 | $43.59 |
| 403099-0 | $2,132.71 |
| 403100-8 | $191.76 |
| 403101-6 | $492.68 |
| 403102-4 | $4,748.00 |
| 403106-7 | $422.25 |
| 403108-3 | $575.28 |
| 403109-1 | $1,598.00 |
| 403110-5 | $536.93 |
| 403111-3 | $46.30 |
| 403113-0 | $17.52 |
| 403117-2 | $4,931.54 |
| 403120-2 | $346.80 |
| 403123-7 | $63.92 |
| 403124-5 | $353.42 |
| 403125-3 | $860.28 |
| 403126-1 | $15.98 |
| 403129-6 | $2,247.00 |

| | |
|---|---|
| 403132-6 | $683.08 |
| 403133-4 | $31.40 |
| 403135-0 | $79.90 |
| 403136-9 | $438.00 |
| 403137-7 | $54.60 |
| 403138-5 | $95.88 |
| 403139-3 | $455.17 |
| 403142-3 | $146.00 |
| 403143-1 | $399.50 |
| 403144-0 | $11.68 |
| 403148-2 | $102.20 |
| 403149-0 | $469.56 |
| 403150-4 | $1,328.00 |
| 403152-0 | $53.90 |
| 403153-9 | $1,213.49 |
| 403154-7 | $179.60 |
| 403155-5 | $175.91 |
| 403156-3 | $2,276.00 |
| 403159-8 | $4,453.48 |
| 403161-0 | $5,479.37 |
| 403163-6 | $146.00 |
| 403165-2 | $146.00 |
| 403166-0 | $93.44 |
| 403168-7 | $5,840.00 |
| 403169-5 | $1,614.40 |
| 403170-9 | $73.48 |
| 403171-7 | $218.40 |
| 403174-1 | $260.50 |
| 403178-4 | $73.00 |
| 403180-6 | $146.00 |
| 403183-0 | $10,414.85 |
| 403185-7 | $2,180.00 |
| 403186-5 | $123.30 |
| 403187-3 | $693.30 |
| 403188-1 | $560.00 |
| 403190-3 | $182.50 |
| 403192-0 | $1,460.00 |
| 403193-8 | $16,454.20 |
| 403196-2 | $3.92 |
| 403200-4 | $579.38 |
| 403201-2 | $820.60 |
| 403203-9 | $2,076.00 |
| 403207-1 | $61.98 |
| 403208-0 | $226.84 |
| 403209-8 | $267.40 |
| 403214-4 | $6.24 |
| 403215-2 | $95.20 |

| | |
|---|---|
| 403216-0 | $2,488.00 |
| 403218-7 | $529.10 |
| 403219-5 | $111.86 |
| 403220-9 | $399.50 |
| 403221-7 | $3,780.00 |
| 403222-5 | $292.00 |
| 403223-3 | $2,415.40 |
| 403225-0 | $44.35 |
| 403226-8 | $3,690.60 |
| 403227-6 | $511.00 |
| 403229-2 | $2,175.40 |
| 403230-6 | $302.12 |
| 403231-4 | $286.16 |
| 403233-0 | $438.00 |
| 403235-7 | $268.79 |
| 403238-1 | $319.60 |
| 403239-0 | $159.80 |
| 403240-3 | $5.84 |
| 403241-1 | $438.00 |
| 403243-8 | $351.29 |
| 403247-0 | $426.42 |
| 403251-9 | $88.68 |
| 403253-5 | $194.32 |
| 403259-4 | $1,460.00 |
| 403260-8 | $3,700.81 |
| 403262-4 | $145.04 |
| 403263-2 | $2,407.14 |
| 403265-9 | $2,389.48 |
| 403271-3 | $267.32 |
| 403272-1 | $146.00 |
| 403273-0 | $2,630.92 |
| 403274-8 | $73.00 |
| 403275-6 | $7,114.80 |
| 403276-4 | $466.00 |
| 403280-2 | $1,100.00 |
| 403283-7 | $93.20 |
| 403285-3 | $255.50 |
| 403287-0 | $35.47 |
| 403288-8 | $866.74 |
| 403289-6 | $493.68 |
| 403291-8 | $958.80 |
| 403297-7 | $8.84 |
| 403303-5 | $154.84 |
| 403304-3 | $7,680.00 |
| 403305-1 | $8.50 |
| 403307-8 | $1,578.00 |
| 403309-4 | $3.93 |

| | |
|---|---|
| 403310-8 | $0.99 |
| 403313-2 | $573.00 |
| 403315-9 | $102.20 |
| 403316-7 | $1,518.10 |
| 403317-5 | $1,348.40 |
| 403318-3 | $25.74 |
| 403320-5 | $146.00 |
| 403322-1 | $1,187.80 |
| 403323-0 | $673.85 |
| 403325-6 | $121.22 |
| 403326-4 | $99.79 |
| 403327-2 | $510.00 |
| 403328-0 | $509.00 |
| 403330-2 | $111.63 |
| 403331-0 | $79.90 |
| 403336-1 | $584.00 |
| 403338-8 | $40.68 |
| 403340-0 | $145.20 |
| 403342-6 | $454.20 |
| 403345-0 | $319.00 |
| 403347-7 | $332.00 |
| 403349-3 | $264.38 |
| 403350-7 | $122.00 |
| 403351-5 | $1,025.00 |
| 403352-3 | $878.90 |
| 403353-1 | $900.00 |
| 403355-8 | $4,050.95 |
| 403364-7 | $33,562.19 |
| 403366-3 | $226.30 |
| 403371-0 | $159.80 |
| 403375-2 | $642.53 |
| 403376-0 | $382.00 |
| 403377-9 | $79.76 |
| 403378-7 | $111.86 |
| 403379-5 | $23.84 |
| 403380-9 | $1,012.89 |
| 403381-7 | $24.10 |
| 403383-3 | $9,340.00 |
| 403384-1 | $23,350.00 |
| 403386-8 | $3,427.94 |
| 403387-6 | $423.31 |
| 403388-4 | $36,754.00 |
| 403390-6 | $55.54 |
| 403391-4 | $4,460.00 |
| 403392-2 | $22,100.00 |
| 403393-0 | $7,065.68 |
| 403394-9 | $1,301.00 |

| | |
|---|---|
| 403397-3 | $219.00 |
| 403398-1 | $36.97 |
| 403399-0 | $145.20 |
| 403400-7 | $79.90 |
| 403401-5 | $7.30 |
| 403403-1 | $1,031.80 |
| 403405-8 | $73.00 |
| 403411-2 | $478.49 |
| 403413-9 | $263.07 |
| 403414-7 | $1,875.00 |
| 403416-3 | $1.12 |
| 403417-1 | $51.10 |
| 403418-0 | $128.80 |
| 403419-8 | $228.82 |
| 403422-8 | $1,452.00 |
| 403424-4 | $14.60 |
| 403425-2 | $273.32 |
| 403429-5 | $314.81 |
| 403430-9 | $98.49 |
| 403431-7 | $1,080.50 |
| 403432-5 | $780.08 |
| 403434-1 | $307.00 |
| 403435-0 | $146.00 |
| 403436-8 | $703.28 |
| 403437-6 | $6,017.20 |
| 403438-4 | $1,192.00 |
| 403439-2 | $49,272.32 |
| 403444-9 | $1,388.00 |
| 403445-7 | $378.00 |
| 403446-5 | $86.40 |
| 403447-3 | $1,042.20 |
| 403448-1 | $10,570.22 |
| 403451-1 | $13,890.50 |
| 403452-0 | $1,387.00 |
| 403453-8 | $479.40 |
| 403454-6 | $51.69 |
| 403455-4 | $1,598.00 |
| 403456-2 | $1,064.66 |
| 403457-0 | $14.60 |
| 403460-0 | $1,055.00 |
| 403461-9 | $590.18 |
| 403462-7 | $1,460.00 |
| 403463-5 | $376.90 |
| 403464-3 | $823.00 |
| 403465-1 | $2,479.60 |
| 403466-0 | $1,598.00 |
| 403467-8 | $23.24 |

| | |
|---|---|
| 403468-6 | $1,902.60 |
| 403469-4 | $5,945.96 |
| 403471-6 | $1,598.00 |
| 403475-9 | $1,452.00 |
| 403476-7 | $26.28 |
| 403478-3 | $399.50 |
| 403485-6 | $451.00 |
| 403489-9 | $2,970.34 |
| 403490-2 | $29.20 |
| 403491-0 | $1,453.40 |
| 403493-7 | $197.75 |
| 403494-5 | $146.00 |
| 403495-3 | $3,196.00 |
| 403496-1 | $7.30 |
| 403497-0 | $2.92 |
| 403500-3 | $611.12 |
| 403503-8 | $20.80 |
| 403507-0 | $1,150.55 |
| 403508-9 | $2,524.32 |
| 403511-9 | $6,912.07 |
| 403513-5 | $467.00 |
| 403514-3 | $18.90 |
| 403516-0 | $860.00 |
| 403518-6 | $3.99 |
| 403519-4 | $146.00 |
| 403520-8 | $141.03 |
| 403521-6 | $2,154.00 |
| 403523-2 | $8.76 |
| 403525-9 | $3,180.02 |
| 403526-7 | $11.20 |
| 403528-3 | $49.40 |
| 403529-1 | $50.66 |
| 403531-3 | $15.82 |
| 403534-8 | $228.36 |
| 403536-4 | $253.09 |
| 403539-9 | $730.00 |
| 403542-9 | $36.50 |
| 403544-5 | $3,112.12 |
| 403545-3 | $166.21 |
| 403546-1 | $91.00 |
| 403547-0 | $146.00 |
| 403548-8 | $21.90 |
| 403553-4 | $445.30 |
| 403554-2 | $10.22 |
| 403556-9 | $2,579.70 |
| 403557-7 | $609.84 |
| 403558-5 | $445.30 |

| | |
|---|---|
| 403561-5 | $198.92 |
| 403562-3 | $29.20 |
| 403565-8 | $108.03 |
| 403569-0 | $262.80 |
| 403571-2 | $1,282.00 |
| 403573-9 | $191.72 |
| 403575-5 | $14.86 |
| 403577-1 | $13.88 |
| 403578-0 | $7.84 |
| 403579-8 | $244.04 |
| 403580-1 | $355.40 |
| 403582-8 | $1,040.60 |
| 403583-6 | $91.96 |
| 403584-4 | $1,598.00 |
| 403586-0 | $420.80 |
| 403587-9 | $474.00 |
| 403588-7 | $146.00 |
| 403594-1 | $48.36 |
| 403595-0 | $3,396.00 |
| 403598-4 | $2,787.00 |
| 403600-0 | $545.68 |
| 403601-8 | $85.30 |
| 403602-6 | $920.58 |
| 403603-4 | $514.16 |
| 403604-2 | $584.00 |
| 403605-0 | $1,440.93 |
| 403606-9 | $55.48 |
| 403609-3 | $10,395.98 |
| 403612-3 | $718.00 |
| 403613-1 | $444.00 |
| 403615-8 | $495.00 |
| 403616-6 | $639.00 |
| 403619-0 | $381.00 |
| 403625-5 | $506.00 |
| 403631-0 | $681.00 |
| 403632-8 | $11,186.00 |
| 403634-4 | $405.00 |
| 403637-9 | $159.80 |
| 403638-7 | $15,980.00 |
| 403639-5 | $3,280.14 |
| 403642-5 | $13,980.00 |
| 403643-3 | $15.98 |
| 403645-0 | $7.30 |
| 403648-4 | $1,416.00 |
| 403651-4 | $1,598.00 |
| 403652-2 | $1,282.74 |
| 403653-0 | $45.01 |

| | |
|---|---|
| 403656-5 | $666.91 |
| 403657-3 | $1,259.15 |
| 403659-0 | $483.12 |
| 403660-3 | $973.50 |
| 403662-0 | $438.00 |
| 403663-8 | $148.75 |
| 403664-6 | $660.34 |
| 403667-0 | $17,420.00 |
| 403668-9 | $282.00 |
| 403670-0 | $383.52 |
| 403672-7 | $11.76 |
| 403673-5 | $29.20 |
| 403674-3 | $748.60 |
| 403676-0 | $408.90 |
| 403677-8 | $226.76 |
| 403680-8 | $297.15 |
| 403682-4 | $1,151.00 |
| 403683-2 | $29.20 |
| 403684-0 | $24.82 |
| 403685-9 | $4,914.42 |
| 403688-3 | $302,227.90 |
| 403690-5 | $15.98 |
| 403691-3 | $117.60 |
| 403693-0 | $39.42 |
| 403694-8 | $143.10 |
| 403695-6 | $4,579.00 |
| 403697-2 | $0.01 |
| 403698-0 | $27.74 |
| 403700-6 | $1,483.42 |
| 403701-4 | $146.00 |
| 403702-2 | $116.80 |
| 403703-0 | $2,121.00 |
| 403704-9 | $100.13 |
| 403707-3 | $146.00 |
| 403709-0 | $1,171.00 |
| 403710-3 | $204,802.10 |
| 403711-1 | $161.52 |
| 403712-0 | $15,336.89 |
| 403714-6 | $1,083.00 |
| 403715-4 | $131.40 |
| 403717-0 | $2.92 |
| 403718-9 | $111.15 |
| 403719-7 | $4,154.80 |
| 403721-9 | $15,980.00 |
| 403723-5 | $581.20 |
| 403724-3 | $1.46 |
| 403726-0 | $5,389.65 |

| | |
|---|---|
| 403729-4 | $484.00 |
| 403730-8 | $237.28 |
| 403733-2 | $431.46 |
| 403734-0 | $15,980.00 |
| 403736-7 | $178.00 |
| 403737-5 | $3,806.00 |
| 403739-1 | $79.90 |
| 403742-1 | $146.00 |
| 403743-0 | $348.40 |
| 403744-8 | $7.30 |
| 403746-4 | $730.00 |
| 403747-2 | $208.36 |
| 403748-0 | $426.00 |
| 403750-2 | $43.80 |
| 403752-9 | $569.30 |
| 403754-5 | $23.36 |
| 403755-3 | $46.48 |
| 403756-1 | $1,584.00 |
| 403757-0 | $75.94 |
| 403759-6 | $8.70 |
| 403762-6 | $438.00 |
| 403765-0 | $13.76 |
| 403766-9 | $897.69 |
| 403767-7 | $26,984.00 |
| 403770-7 | $292.00 |
| 403771-5 | $416.02 |
| 403774-0 | $3,101.24 |
| 403776-6 | $365.00 |
| 403777-4 | $129.76 |
| 403778-2 | $3,932.00 |
| 403779-0 | $339.40 |
| 403780-4 | $16,131.36 |
| 403781-2 | $657.68 |
| 403784-7 | $2,397.00 |
| 403786-3 | $79.90 |
| 403788-0 | $584.00 |
| 403789-8 | $580.80 |
| 403790-1 | $171.22 |
| 403794-4 | $919.00 |
| 403796-0 | $1,499.38 |
| 403797-9 | $2,699.52 |
| 403799-5 | $52.00 |
| 403802-9 | $526.00 |
| 403804-5 | $438.00 |
| 403808-8 | $43.80 |
| 403809-6 | $7.41 |
| 403811-8 | $79.90 |

| | |
|---|---|
| 403812-6 | $146.00 |
| 403814-2 | $2,235.60 |
| 403817-7 | $95.88 |
| 403819-3 | $2,200.00 |
| 403820-7 | $323.00 |
| 403823-1 | $537.80 |
| 403824-0 | $32.20 |
| 403825-8 | $1,789.76 |
| 403827-4 | $255.00 |
| 403830-4 | $1,752.00 |
| 403833-9 | $58.40 |
| 403835-5 | $830.96 |
| 403837-1 | $146.00 |
| 403839-8 | $15.08 |
| 403840-1 | $905.88 |
| 403841-0 | $6,698.98 |
| 403842-8 | $575.28 |
| 403843-6 | $3.84 |
| 403845-2 | $73.00 |
| 403848-7 | $1,710.29 |
| 403854-1 | $54.56 |
| 403855-0 | $2,534.00 |
| 403856-8 | $286.20 |
| 403858-4 | $4,016.86 |
| 403859-2 | $122.29 |
| 403860-6 | $1,460.00 |
| 403863-0 | $474.80 |
| 403865-7 | $616.91 |
| 403866-5 | $1,698.84 |
| 403868-1 | $63.29 |
| 403869-0 | $961.01 |
| 403872-0 | $557.00 |
| 403873-8 | $227.76 |
| 403874-6 | $1,384.00 |
| 403876-2 | $276.90 |
| 403877-0 | $1,205.16 |
| 403884-3 | $4,356.00 |
| 403885-1 | $1,946.38 |
| 403886-0 | $5,537.90 |
| 403887-8 | $38.88 |
| 403890-8 | $511.36 |
| 403891-6 | $158.60 |
| 403892-4 | $1,152.00 |
| 403893-2 | $196.51 |
| 403895-9 | $15.40 |
| 403896-7 | $337.20 |
| 403897-5 | $2,476.90 |

| | |
|---|---|
| 403901-7 | $1,070.66 |
| 403903-3 | $575.21 |
| 403904-1 | $50.40 |
| 403905-0 | $575.00 |
| 403911-4 | $326.00 |
| 403912-2 | $2.92 |
| 403916-5 | $2.92 |
| 403917-3 | $909.00 |
| 403918-1 | $146.00 |
| 403919-0 | $193.80 |
| 403920-3 | $2,124.48 |
| 403923-8 | $188.76 |
| 403924-6 | $33.76 |
| 403926-2 | $2,904.00 |
| 403932-7 | $349.96 |
| 403933-5 | $438.00 |
| 403934-3 | $238.63 |
| 403935-1 | $15.98 |
| 403939-4 | $75.96 |
| 403940-8 | $14.60 |
| 403941-6 | $42.68 |
| 403943-2 | $1,890.00 |
| 403944-0 | $1,501.50 |
| 403945-9 | $1,243.39 |
| 403949-1 | $172.12 |
| 403950-5 | $1,570.40 |
| 403951-3 | $503.60 |
| 403952-1 | $1,484.61 |
| 403953-0 | $1,263.96 |
| 403954-8 | $7,094.50 |
| 403955-6 | $48,555.76 |
| 403957-2 | $10.84 |
| 403959-9 | $149.45 |
| 403960-2 | $380.60 |
| 403961-0 | $589.41 |
| 403964-5 | $639.20 |
| 403966-1 | $29.20 |
| 403969-6 | $210.85 |
| 403970-0 | $857.80 |
| 403971-8 | $438.48 |
| 403972-6 | $69.60 |
| 403974-2 | $276.00 |
| 403975-0 | $1,330.20 |
| 403976-9 | $495.38 |
| 403977-7 | $516.08 |
| 403978-5 | $1,006.74 |
| 403980-7 | $41.77 |

| | |
|---|---|
| 403981-5 | $47.94 |
| 403982-3 | $25.00 |
| 403984-0 | $14,744.32 |
| 403985-8 | $18,119.42 |
| 403986-6 | $41.90 |
| 403988-2 | $203.69 |
| 403989-0 | $159.80 |
| 403990-4 | $111.86 |
| 403991-2 | $219.84 |
| 403992-0 | $52.68 |
| 403994-7 | $2,190.00 |
| 403995-5 | $2,766.54 |
| 403996-3 | $548.34 |
| 403997-1 | $951.00 |
| 403999-8 | $29.20 |
| 404003-1 | $20.78 |
| 404005-8 | $292.00 |
| 404007-4 | $601.26 |
| 404009-0 | $479.40 |
| 404010-4 | $520.24 |
| 404011-2 | $50.30 |
| 404012-0 | $73.00 |
| 404014-7 | $81.38 |
| 404015-5 | $58.18 |
| 404017-1 | $2,643.60 |
| 404018-0 | $86.14 |
| 404019-8 | $116.80 |
| 404020-1 | $72.60 |
| 404021-0 | $218.20 |
| 404022-8 | $217.80 |
| 404025-2 | $1,390.44 |
| 404026-0 | $146.00 |
| 404027-9 | $14,520.00 |
| 404029-5 | $110.00 |
| 404030-9 | $1,424.96 |
| 404031-7 | $50.44 |
| 404032-5 | $438.00 |
| 404033-3 | $48.60 |
| 404034-1 | $102.20 |
| 404035-0 | $361.00 |
| 404036-8 | $58.08 |
| 404037-6 | $1,486.00 |
| 404039-2 | $80.30 |
| 404043-0 | $489.10 |
| 404044-9 | $3,300.20 |
| 404045-7 | $4,356.00 |
| 404046-5 | $3,125.12 |

| | |
|---|---|
| 404048-1 | $14.60 |
| 404051-1 | $50.08 |
| 404055-4 | $26.76 |
| 404056-2 | $638.00 |
| 404057-0 | $269.00 |
| 404058-9 | $174.40 |
| 404059-7 | $6,460.88 |
| 404060-0 | $80.06 |
| 404061-9 | $504.97 |
| 404062-7 | $31.96 |
| 404063-5 | $127.76 |
| 404064-3 | $79.90 |
| 404065-1 | $44.58 |
| 404066-0 | $1,398.99 |
| 404067-8 | $63.92 |
| 404068-6 | $1,518.10 |
| 404069-4 | $1,269.00 |
| 404070-8 | $23.10 |
| 404071-6 | $269.80 |
| 404075-9 | $416.00 |
| 404076-7 | $22.76 |
| 404077-5 | $362.19 |
| 404078-3 | $210.70 |
| 404079-1 | $837.00 |
| 404081-3 | $872.00 |
| 404082-1 | $21.90 |
| 404086-4 | $338.51 |
| 404087-2 | $36,123.50 |
| 404088-0 | $2,333.01 |
| 404089-9 | $6,535.00 |
| 404090-2 | $185.42 |
| 404091-0 | $116.80 |
| 404093-7 | $392.74 |
| 404095-3 | $1,632.00 |
| 404096-1 | $319.60 |
| 404097-0 | $310.01 |
| 404098-8 | $6.00 |
| 404100-3 | $1,237.29 |
| 404101-1 | $111.91 |
| 404102-0 | $292.00 |
| 404104-6 | $548.01 |
| 404109-7 | $2,021.30 |
| 404110-0 | $2.40 |
| 404111-9 | $191.76 |
| 404112-7 | $1,598.00 |
| 404115-1 | $1,598.00 |
| 404116-0 | $73.00 |

| | |
|---|---|
| 404120-8 | $3,196.00 |
| 404121-6 | $341.70 |
| 404123-2 | $1,802.57 |
| 404126-7 | $8.20 |
| 404128-3 | $560.00 |
| 404129-1 | $60.69 |
| 404130-5 | $159.80 |
| 404131-3 | $292.00 |
| 404132-1 | $168.16 |
| 404135-6 | $277.40 |
| 404136-4 | $121.10 |
| 404137-2 | $431.46 |
| 404138-0 | $32,091.40 |
| 404139-9 | $559.30 |
| 404140-2 | $4.38 |
| 404143-7 | $50.96 |
| 404146-1 | $8.49 |
| 404148-8 | $730.00 |
| 404149-6 | $292.00 |
| 404151-8 | $1,517.58 |
| 404152-6 | $447.00 |
| 404153-4 | $1,326.00 |
| 404154-2 | $2,247.00 |
| 404155-0 | $4,789.51 |
| 404156-9 | $479.40 |
| 404160-7 | $878.90 |
| 404161-5 | $1.46 |
| 404163-1 | $438.00 |
| 404164-0 | $479.40 |
| 404167-4 | $2,374.60 |
| 404168-2 | $1,124.32 |
| 404169-0 | $3,741.34 |
| 404170-4 | $4,486.68 |
| 404171-2 | $6,717.75 |
| 404174-7 | $447.44 |
| 404176-3 | $365.00 |
| 404178-0 | $87.60 |
| 404179-8 | $145.20 |
| 404180-1 | $516.18 |
| 404186-0 | $245.00 |
| 404187-9 | $155.04 |
| 404188-7 | $1,598.00 |
| 404189-5 | $1,045.44 |
| 404191-7 | $47.94 |
| 404192-5 | $57,700.96 |
| 404194-1 | $3,848.48 |
| 404197-6 | $715.63 |

| | |
|---|---|
| 404198-4 | $193.85 |
| 404199-2 | $0.98 |
| 404200-0 | $174.24 |
| 404201-8 | $496.66 |
| 404202-6 | $479.40 |
| 404203-4 | $137.90 |
| 404204-2 | $940.00 |
| 404207-7 | $66.72 |
| 404208-5 | $246.69 |
| 404209-3 | $1,022.00 |
| 404212-3 | $3,213.00 |
| 404216-6 | $2,350.04 |
| 404218-2 | $33.88 |
| 404220-4 | $85.97 |
| 404223-9 | $799.00 |
| 404224-7 | $73.00 |
| 404226-3 | $372.71 |
| 404227-1 | $5.84 |
| 404229-8 | $65.20 |
| 404233-6 | $488.60 |
| 404234-4 | $1,608.00 |
| 404236-0 | $399.50 |
| 404238-7 | $15.98 |
| 404243-3 | $204.55 |
| 404244-1 | $86.71 |
| 404245-0 | $103.52 |
| 404246-8 | $43.80 |
| 404247-6 | $210.22 |
| 404248-4 | $15.98 |
| 404251-4 | $158.60 |
| 404252-2 | $371.12 |
| 404254-9 | $6.15 |
| 404255-7 | $297.88 |
| 404259-0 | $8.76 |
| 404260-3 | $2,420.00 |
| 404263-8 | $288.48 |
| 404264-6 | $12,367.68 |
| 404266-2 | $45.30 |
| 404267-0 | $327.12 |
| 404269-7 | $260.40 |
| 404271-9 | $4,364.00 |
| 404275-1 | $469.92 |
| 404277-8 | $130.60 |
| 404279-4 | $3,429.53 |
| 404280-8 | $1,460.00 |
| 404281-6 | $146.00 |
| 404282-4 | $304.61 |

| | |
|---|---|
| 404283-2 | $77.88 |
| 404285-9 | $3.85 |
| 404286-7 | $506.00 |
| 404287-5 | $83.18 |
| 404288-3 | $982.00 |
| 404289-1 | $559.30 |
| 404290-5 | $1,890.36 |
| 404294-8 | $591.26 |
| 404295-6 | $2,954.00 |
| 404296-4 | $733.60 |
| 404297-2 | $15.98 |
| 404300-6 | $168.40 |
| 404301-4 | $696.19 |
| 404302-2 | $1,650.00 |
| 404303-0 | $159.80 |
| 404304-9 | $573.10 |
| 404305-7 | $11.32 |
| 404306-5 | $876.02 |
| 404309-0 | $29.20 |
| 404311-1 | $459.57 |
| 404312-0 | $377.52 |
| 404315-4 | $631.80 |
| 404316-2 | $883.28 |
| 404317-0 | $146.00 |
| 404318-9 | $85.65 |
| 404319-7 | $399.50 |
| 404320-0 | $59.15 |
| 404321-9 | $1,239.52 |
| 404322-7 | $2,561.00 |
| 404327-8 | $147.46 |
| 404328-6 | $227.26 |
| 404330-8 | $1,598.00 |
| 404332-4 | $78.40 |
| 404333-2 | $4,888.02 |
| 404334-0 | $2,215.75 |
| 404335-9 | $476.41 |
| 404337-5 | $44.00 |
| 404338-3 | $14.31 |
| 404339-1 | $537.35 |
| 404340-5 | $328.62 |
| 404341-3 | $1,143.45 |
| 404342-1 | $1,890.00 |
| 404346-4 | $1,598.00 |
| 404349-9 | $156.63 |
| 404350-2 | $448.46 |
| 404351-0 | $4,888.02 |
| 404352-9 | $43.80 |

| | |
|---|---|
| 404353-7 | $677.42 |
| 404354-5 | $262.95 |
| 404355-3 | $232.32 |
| 404357-0 | $364.80 |
| 404359-6 | $202.80 |
| 404362-6 | $93.50 |
| 404364-2 | $55.00 |
| 404365-0 | $1,279.00 |
| 404368-5 | $7,442.50 |
| 404369-3 | $399.50 |
| 404370-7 | $1,816.56 |
| 404371-5 | $1,112.00 |
| 404372-3 | $920.25 |
| 404373-1 | $327.52 |
| 404374-0 | $768.26 |
| 404376-6 | $11.00 |
| 404377-4 | $8.26 |
| 404378-2 | $567.60 |
| 404380-4 | $183.60 |
| 404384-7 | $799.00 |
| 404385-5 | $14.76 |
| 404389-8 | $29.20 |
| 404390-1 | $51.70 |
| 404391-0 | $31,960.00 |
| 404393-6 | $29.20 |
| 404397-9 | $1,598.00 |
| 404398-7 | $3,082.00 |
| 404399-5 | $146.00 |
| 404400-2 | $560.55 |
| 404402-9 | $1,452.00 |
| 404403-7 | $2,212.00 |
| 404406-1 | $3,579.52 |
| 404409-6 | $438.00 |
| 404411-8 | $528.10 |
| 404412-6 | $164.75 |
| 404415-0 | $152.19 |
| 404417-7 | $4,749.26 |
| 404418-5 | $537.89 |
| 404420-7 | $10.22 |
| 404421-5 | $292.00 |
| 404422-3 | $327.57 |
| 404423-1 | $660.86 |
| 404424-0 | $383.52 |
| 404425-8 | $73.00 |
| 404426-6 | $639.54 |
| 404427-4 | $2,870.20 |
| 404428-2 | $36.50 |

| | |
|---|---|
| 404429-0 | $799.00 |
| 404430-4 | $13,720.00 |
| 404432-0 | $4,568.05 |
| 404437-1 | $1,460.00 |
| 404440-1 | $8,216.00 |
| 404441-0 | $594.99 |
| 404442-8 | $1,151.00 |
| 404444-4 | $159.94 |
| 404446-0 | $767.89 |
| 404448-7 | $432.24 |
| 404449-5 | $1,887.60 |
| 404450-9 | $118.10 |
| 404451-7 | $47.94 |
| 404453-3 | $438.00 |
| 404454-1 | $1,313.52 |
| 404455-0 | $143.82 |
| 404456-8 | $357.09 |
| 404457-6 | $178.91 |
| 404459-2 | $186.98 |
| 404461-4 | $950.79 |
| 404466-5 | $159.80 |
| 404468-1 | $2,035.50 |
| 404469-0 | $726.00 |
| 404470-3 | $1,155.50 |
| 404472-0 | $1,447.86 |
| 404473-8 | $450.05 |
| 404474-6 | $255.50 |
| 404478-9 | $78.96 |
| 404480-0 | $723.50 |
| 404481-9 | $47.26 |
| 404482-7 | $436.63 |
| 404484-3 | $2,444.89 |
| 404486-0 | $865.00 |
| 404492-4 | $31.96 |
| 404493-2 | $17.52 |
| 404495-9 | $305.14 |
| 404497-5 | $201.00 |
| 404498-3 | $902.80 |
| 404499-1 | $1,598.00 |
| 404500-9 | $1,560.94 |
| 404505-0 | $212.52 |
| 404506-8 | $15.94 |
| 404507-6 | $3,264.80 |
| 404509-2 | $575.28 |
| 404510-6 | $19.03 |
| 404512-2 | $923.29 |
| 404513-0 | $292.00 |

| | |
|---|---|
| 404514-9 | $13.00 |
| 404515-7 | $301.70 |
| 404516-5 | $1,598.00 |
| 404517-3 | $26.28 |
| 404518-1 | $2,435.33 |
| 404519-0 | $241.67 |
| 404521-1 | $290.40 |
| 404522-0 | $1,587.75 |
| 404523-8 | $730.00 |
| 404526-2 | $29,514.37 |
| 404528-9 | $123.06 |
| 404529-7 | $31.96 |
| 404530-0 | $124.83 |
| 404531-9 | $367.00 |
| 404534-3 | $297.17 |
| 404537-8 | $974.94 |
| 404539-4 | $79.90 |
| 404540-8 | $398.60 |
| 404541-6 | $1,144.00 |
| 404543-2 | $383.00 |
| 404544-0 | $120.95 |
| 404545-9 | $296.00 |
| 404547-5 | $3.49 |
| 404550-5 | $4,226.32 |
| 404552-1 | $105.12 |
| 404553-0 | $5.21 |
| 404555-6 | $385.00 |
| 404557-2 | $227.04 |
| 404558-0 | $2,751.79 |
| 404559-9 | $1,698.30 |
| 404560-2 | $224.31 |
| 404561-0 | $246.20 |
| 404563-7 | $234.21 |
| 404564-5 | $331.42 |
| 404565-3 | $8.42 |
| 404566-1 | $159.80 |
| 404567-0 | $292.00 |
| 404568-8 | $6,114.95 |
| 404569-6 | $584.00 |
| 404570-0 | $129.25 |
| 404572-6 | $446.50 |
| 404573-4 | $799.00 |
| 404574-2 | $414.16 |
| 404575-0 | $13.68 |
| 404576-9 | $442.00 |
| 404578-5 | $473.00 |
| 404580-7 | $861.17 |

| | |
|---|---|
| 404584-0 | $2,175.30 |
| 404585-8 | $480.70 |
| 404586-6 | $347.60 |
| 404587-4 | $2.20 |
| 404589-0 | $367.62 |
| 404590-4 | $3,141.40 |
| 404591-2 | $396.00 |
| 404594-7 | $1,093.00 |
| 404596-3 | $2,034.25 |
| 404600-5 | $7.30 |
| 404601-3 | $54.15 |
| 404602-1 | $343.81 |
| 404603-0 | $221.52 |
| 404604-8 | $1,038.06 |
| 404605-6 | $803.00 |
| 404606-4 | $96.36 |
| 404607-2 | $73.00 |
| 404609-9 | $1,139.00 |
| 404613-7 | $1,598.00 |
| 404614-5 | $47.00 |
| 404615-3 | $1,104.00 |
| 404616-1 | $2,650.00 |
| 404618-8 | $2,406.00 |
| 404619-6 | $11,131.50 |
| 404622-6 | $1,476.80 |
| 404624-2 | $3,289.12 |
| 404628-5 | $127.84 |
| 404629-3 | $698.04 |
| 404631-5 | $219.00 |
| 404634-0 | $146.00 |
| 404635-8 | $460.00 |
| 404636-6 | $110.48 |
| 404638-2 | $10,498.25 |
| 404639-0 | $315.36 |
| 404640-4 | $429.24 |
| 404641-2 | $33.17 |
| 404648-0 | $266.90 |
| 404649-8 | $799.00 |
| 404650-1 | $2,115.90 |
| 404657-9 | $40.88 |
| 404659-5 | $239.70 |
| 404660-9 | $129.71 |
| 404661-7 | $79.90 |
| 404662-5 | $79.90 |
| 404663-3 | $79.90 |
| 404664-1 | $1,083.00 |
| 404665-0 | $226.00 |

| | |
|---|---|
| 404666-8 | $55,930.00 |
| 404667-6 | $185.40 |
| 404668-4 | $55.48 |
| 404669-2 | $379.87 |
| 404670-6 | $197.10 |
| 404673-0 | $493.01 |
| 404676-5 | $5,013.50 |
| 404677-3 | $700.89 |
| 404678-1 | $110.30 |
| 404679-0 | $49.94 |
| 404680-3 | $792.00 |
| 404681-1 | $431.46 |
| 404682-0 | $23,947.74 |
| 404684-6 | $47.68 |
| 404685-4 | $56.55 |
| 404687-0 | $1,258.40 |
| 404689-7 | $1,375.85 |
| 404692-7 | $104.86 |
| 404693-5 | $88.61 |
| 404694-3 | $158.79 |
| 404698-6 | $921.00 |
| 404699-4 | $409.71 |
| 404701-0 | $135.14 |
| 404703-6 | $838.04 |
| 404704-4 | $31.32 |
| 404705-2 | $109.50 |
| 404707-9 | $520.50 |
| 404708-7 | $253.00 |
| 404710-9 | $17.84 |
| 404717-6 | $11.30 |
| 404718-4 | $61.49 |
| 404721-4 | $2,415.00 |
| 404725-7 | $292.00 |
| 404726-5 | $293.34 |
| 404728-1 | $7,103.37 |
| 404729-0 | $111.86 |
| 404731-1 | $11.98 |
| 404732-0 | $1,221.51 |
| 404735-4 | $421.98 |
| 404736-2 | $947.54 |
| 404739-7 | $9.64 |
| 404741-9 | $304.92 |
| 404742-7 | $2,898.00 |
| 404746-0 | $55.68 |
| 404747-8 | $800.00 |
| 404748-6 | $447.72 |
| 404749-4 | $312.90 |

| | |
|---|---|
| 404752-4 | $144.54 |
| 404753-2 | $51.10 |
| 404754-0 | $146.00 |
| 404756-7 | $38,856.78 |
| 404757-5 | $177.25 |
| 404758-3 | $6,679.20 |
| 404762-1 | $180.72 |
| 404764-8 | $966.18 |
| 404765-6 | $7,666.56 |
| 404766-4 | $1,418.11 |
| 404767-2 | $1,744.00 |
| 404768-0 | $15.98 |
| 404770-2 | $674.77 |
| 404771-0 | $214.26 |
| 404772-9 | $3,697.84 |
| 404773-7 | $29.20 |
| 404774-5 | $2,024.16 |
| 404776-1 | $24.82 |
| 404777-0 | $1,515.70 |
| 404778-8 | $319.60 |
| 404780-0 | $146.00 |
| 404782-6 | $120.84 |
| 404783-4 | $79.90 |
| 404785-0 | $240.34 |
| 404786-9 | $372.00 |
| 404787-7 | $69.46 |
| 404791-5 | $1,481.20 |
| 404794-0 | $100.26 |
| 404796-6 | $1,598.00 |
| 404797-4 | $73.73 |
| 404798-2 | $160.60 |
| 404799-0 | $29.20 |
| 404800-8 | $292.00 |
| 404804-0 | $523.20 |
| 404805-9 | $1,498.86 |
| 404806-7 | $2,292.50 |
| 404808-3 | $685.84 |
| 404809-1 | $174.71 |
| 404811-3 | $11,379.60 |
| 404813-0 | $633.35 |
| 404814-8 | $4,522.50 |
| 404816-4 | $10,805.80 |
| 404817-2 | $2,841.77 |
| 404818-0 | $73.00 |
| 404819-9 | $1,426.72 |
| 404820-2 | $6,460.00 |
| 404821-0 | $5,666.00 |

| | |
|---|---|
| 404822-9 | $219.00 |
| 404825-3 | $396.73 |
| 404826-1 | $22.03 |
| 404828-8 | $30.01 |
| 404829-6 | $17.76 |
| 404831-8 | $10,618.88 |
| 404834-2 | $203.32 |
| 404835-0 | $67.92 |
| 404836-9 | $2,708.00 |
| 404839-3 | $42.10 |
| 404841-5 | $487.06 |
| 404842-3 | $43.80 |
| 404845-8 | $444.92 |
| 404847-4 | $458.76 |
| 404848-2 | $292.00 |
| 404849-0 | $231.01 |
| 404850-4 | $46.72 |
| 404853-9 | $319.55 |
| 404854-7 | $8.76 |
| 404856-3 | $2,397.00 |
| 404857-1 | $651.00 |
| 404858-0 | $114.17 |
| 404859-8 | $865.90 |
| 404860-1 | $1,744.00 |
| 404863-6 | $7,990.00 |
| 404864-4 | $31.96 |
| 404867-9 | $42.98 |
| 404869-5 | $1,321.46 |
| 404870-9 | $3,196.00 |
| 404871-7 | $111.37 |
| 404872-5 | $319.60 |
| 404873-3 | $79.90 |
| 404877-6 | $53.00 |
| 404878-4 | $817.29 |
| 404879-2 | $145.00 |
| 404880-6 | $13,975.56 |
| 404881-4 | $782.00 |
| 404882-2 | $55.01 |
| 404885-7 | $1,363.04 |
| 404886-5 | $306.00 |
| 404887-3 | $1,338.00 |
| 404888-1 | $2,092.88 |
| 404889-0 | $13.10 |
| 404890-3 | $30,442.60 |
| 404891-1 | $1,757.80 |
| 404893-8 | $525.00 |
| 404894-6 | $1,629.96 |

| | |
|---|---|
| 404895-4 | $49.37 |
| 404897-0 | $435.60 |
| 404898-9 | $588.50 |
| 404903-9 | $396.00 |
| 404906-3 | $10.41 |
| 404913-6 | $112.72 |
| 404916-0 | $146.00 |
| 404918-7 | $687.14 |
| 404921-7 | $63.40 |
| 404922-5 | $31.96 |
| 404924-1 | $12.66 |
| 404925-0 | $109.28 |
| 404926-8 | $1,112.27 |
| 404927-6 | $75.55 |
| 404928-4 | $3,291.88 |
| 404929-2 | $4,539.94 |
| 404934-9 | $292.00 |
| 404935-7 | $2,904.00 |
| 404936-5 | $2.22 |
| 404938-1 | $1,446.00 |
| 404940-3 | $519.23 |
| 404942-0 | $1,062.86 |
| 404943-8 | $4.34 |
| 404944-6 | $482.20 |
| 404947-0 | $156.22 |
| 404948-9 | $275.80 |
| 404949-7 | $3,943.43 |
| 404950-0 | $182.50 |
| 404951-9 | $5,560.94 |
| 404952-7 | $140.05 |
| 404954-3 | $2.92 |
| 404955-1 | $282.20 |
| 404959-4 | $545.00 |
| 404963-2 | $159.80 |
| 404964-0 | $68.20 |
| 404966-7 | $484.50 |
| 404970-5 | $16.80 |
| 404971-3 | $102.96 |
| 404972-1 | $26.28 |
| 404973-0 | $239.70 |
| 404974-8 | $71.43 |
| 404976-4 | $7,820.00 |
| 404977-2 | $73.00 |
| 404979-9 | $74.99 |
| 404980-2 | $374.80 |
| 404981-0 | $3,196.00 |
| 404984-5 | $128.80 |

| | |
|---|---|
| 404985-3 | $1,306.80 |
| 404988-8 | $669.00 |
| 404990-0 | $525.87 |
| 404993-4 | $239.70 |
| 404994-2 | $992.90 |
| 404997-7 | $4,632.28 |
| 404998-5 | $394.00 |
| 404999-3 | $6,368.63 |
| 405000-2 | $1,470.72 |
| 405002-9 | $184.92 |
| 405004-5 | $2,182.00 |
| 405006-1 | $1,186.33 |
| 405008-8 | $3,883.00 |
| 405009-6 | $2,201.60 |
| 405010-0 | $548.71 |
| 405013-4 | $47.63 |
| 405014-2 | $3,843.12 |
| 405016-9 | $365.00 |
| 405017-7 | $167.10 |
| 405018-5 | $124.10 |
| 405021-5 | $55.02 |
| 405022-3 | $602.96 |
| 405023-1 | $4,111.80 |
| 405025-8 | $2,827.50 |
| 405026-6 | $17,440.00 |
| 405027-4 | $494.40 |
| 405028-2 | $773.52 |
| 405032-0 | $1,151.88 |
| 405034-7 | $101,720.00 |
| 405036-3 | $430.14 |
| 405037-1 | $26.98 |
| 405039-8 | $2,041.41 |
| 405040-1 | $63.65 |
| 405046-0 | $591.90 |
| 405052-5 | $207.74 |
| 405053-3 | $292.00 |
| 405054-1 | $799.00 |
| 405055-0 | $215.77 |
| 405056-8 | $1,563.96 |
| 405057-6 | $949.00 |
| 405059-2 | $872.00 |
| 405061-4 | $21.90 |
| 405062-2 | $1,018.00 |
| 405063-0 | $2,079.00 |
| 405065-7 | $54.97 |
| 405066-5 | $146.00 |
| 405067-3 | $58.40 |

| | |
|---|---|
| 405068-1 | $49.70 |
| 405069-0 | $904.98 |
| 405071-1 | $2,447.34 |
| 405073-8 | $162.35 |
| 405074-6 | $243.00 |
| 405075-4 | $1,378.96 |
| 405076-2 | $910.64 |
| 405078-9 | $111.86 |
| 405079-7 | $1,231.98 |
| 405080-0 | $885.59 |
| 405083-5 | $146.00 |
| 405084-3 | $3,443.95 |
| 405086-0 | $885.03 |
| 405087-8 | $170.40 |
| 405088-6 | $50.04 |
| 405089-4 | $104.54 |
| 405090-8 | $591.47 |
| 405091-6 | $1,054.84 |
| 405092-4 | $1,176.00 |
| 405093-2 | $219.00 |
| 405095-9 | $146.00 |
| 405098-3 | $1,598.00 |
| 405099-1 | $639.20 |
| 405100-9 | $21.90 |
| 405101-7 | $159,720.00 |
| 405104-1 | $1,162.73 |
| 405106-8 | $15.48 |
| 405107-6 | $303.00 |
| 405109-2 | $476.24 |
| 405110-6 | $4.38 |
| 405111-4 | $292.00 |
| 405112-2 | $1,023.88 |
| 405114-9 | $596.00 |
| 405116-5 | $539.00 |
| 405117-3 | $110.00 |
| 405118-1 | $1,598.00 |
| 405121-1 | $73.00 |
| 405122-0 | $1,396.05 |
| 405124-6 | $16.06 |
| 405125-4 | $179.40 |
| 405126-2 | $292.00 |
| 405127-0 | $146.00 |
| 405128-9 | $734.26 |
| 405129-7 | $442.00 |
| 405132-7 | $1,598.00 |
| 405134-3 | $51.10 |
| 405136-0 | $1,598.00 |

| | |
|---|---|
| 405137-8 | $66.12 |
| 405139-4 | $1,007.50 |
| 405140-8 | $726.00 |
| 405141-6 | $400.07 |
| 405145-9 | $432.06 |
| 405146-7 | $715.64 |
| 405147-5 | $292.00 |
| 405148-3 | $340.32 |
| 405149-1 | $2,140.80 |
| 405151-3 | $730.00 |
| 405152-1 | $1,080.50 |
| 405153-0 | $3,196.00 |
| 405154-8 | $116.80 |
| 405155-6 | $280.90 |
| 405156-4 | $31.96 |
| 405157-2 | $239.70 |
| 405158-0 | $15.98 |
| 405160-2 | $799.00 |
| 405164-5 | $6,785.00 |
| 405166-1 | $2,722.00 |
| 405168-8 | $152.00 |
| 405169-6 | $292.00 |
| 405170-0 | $73.00 |
| 405171-8 | $319.60 |
| 405173-4 | $365.00 |
| 405174-2 | $3,501.60 |
| 405176-9 | $621.50 |
| 405177-7 | $1,438.86 |
| 405179-3 | $319.60 |
| 405182-3 | $1,089.00 |
| 405185-8 | $15.58 |
| 405188-2 | $311.00 |
| 405190-4 | $2,715.00 |
| 405192-0 | $1,688.76 |
| 405193-9 | $73.00 |
| 405194-7 | $3,637.00 |
| 405195-5 | $966.48 |
| 405198-0 | $2,418.54 |
| 405201-3 | $1,738.50 |
| 405202-1 | $268.00 |
| 405203-0 | $11.07 |
| 405204-8 | $2,470.00 |
| 405205-6 | $943.72 |
| 405206-4 | $36.70 |
| 405209-9 | $2,178.00 |
| 405211-0 | $159.80 |
| 405212-9 | $1,500.86 |

| | |
|---|---|
| 405213-7 | $118.60 |
| 405214-5 | $220.46 |
| 405216-1 | $38.63 |
| 405219-6 | $63.69 |
| 405220-0 | $1,708.00 |
| 405222-6 | $146.00 |
| 405223-4 | $184.91 |
| 405226-9 | $1,595.92 |
| 405227-7 | $486.18 |
| 405228-5 | $2,876.40 |
| 405229-3 | $326.00 |
| 405230-7 | $385.50 |
| 405231-5 | $9,680.93 |
| 405233-1 | $79.90 |
| 405234-0 | $479.40 |
| 405236-6 | $146.00 |
| 405238-2 | $155.90 |
| 405239-0 | $2,395.72 |
| 405241-2 | $408.80 |
| 405242-0 | $105.60 |
| 405245-5 | $303.60 |
| 405247-1 | $14,520.00 |
| 405248-0 | $39.98 |
| 405249-8 | $1,457.60 |
| 405250-1 | $95.20 |
| 405251-0 | $639.20 |
| 405252-8 | $1,428.31 |
| 405253-6 | $39.98 |
| 405254-4 | $767.12 |
| 405256-0 | $799.00 |
| 405257-9 | $1,460.00 |
| 405258-7 | $2,904.00 |
| 405259-5 | $700.20 |
| 405260-9 | $218.20 |
| 405261-7 | $441.53 |
| 405262-5 | $146.00 |
| 405263-3 | $431.46 |
| 405264-1 | $958.80 |
| 405265-0 | $424.75 |
| 405266-8 | $2,152.50 |
| 405267-6 | $558.84 |
| 405268-4 | $43.80 |
| 405274-9 | $73.28 |
| 405277-3 | $2,035.80 |
| 405279-0 | $730.00 |
| 405280-3 | $815.49 |
| 405281-1 | $107,085.00 |

| | |
|---|---|
| 405283-8 | $924.00 |
| 405285-4 | $978.36 |
| 405287-0 | $69.86 |
| 405288-9 | $2,234.75 |
| 405289-7 | $1,598.00 |
| 405290-0 | $43.81 |
| 405292-7 | $719.10 |
| 405294-3 | $454.00 |
| 405295-1 | $3,196.00 |
| 405297-8 | $2,241.77 |
| 405298-6 | $1,338.03 |
| 405299-4 | $3,605.88 |
| 405300-1 | $43.46 |
| 405301-0 | $79.90 |
| 405302-8 | $1,598.00 |
| 405303-6 | $291.46 |
| 405306-0 | $292.00 |
| 405307-9 | $355.55 |
| 405308-7 | $356.20 |
| 405311-7 | $2,353.16 |
| 405312-5 | $749.38 |
| 405315-0 | $170.80 |
| 405316-8 | $268.25 |
| 405317-6 | $1,440.00 |
| 405318-4 | $1.92 |
| 405319-2 | $217.65 |
| 405320-6 | $3,406.30 |
| 405321-4 | $273.83 |
| 405323-0 | $527.00 |
| 405324-9 | $1,267.46 |
| 405327-3 | $1,675.80 |
| 405329-0 | $3,018.43 |
| 405333-8 | $5.84 |
| 405335-4 | $1,546.41 |
| 405336-2 | $108.40 |
| 405337-0 | $2,036.00 |
| 405341-9 | $799.00 |
| 405343-5 | $0.02 |
| 405346-0 | $93.20 |
| 405347-8 | $109.20 |
| 405348-6 | $1,307.00 |
| 405349-4 | $13,873.64 |
| 405352-4 | $969.00 |
| 405353-2 | $399.50 |
| 405355-9 | $2.92 |
| 405356-7 | $2,853.72 |
| 405357-5 | $2,678.00 |

| | |
|---|---|
| 405358-3 | $259.40 |
| 405359-1 | $226.64 |
| 405363-0 | $7,990.00 |
| 405364-8 | $1,460.00 |
| 405365-6 | $174.40 |
| 405368-0 | $3,960.00 |
| 405370-2 | $37,688.00 |
| 405371-0 | $185.00 |
| 405375-3 | $25.54 |
| 405376-1 | $523.20 |
| 405377-0 | $1,159.95 |
| 405379-6 | $73.00 |
| 405380-0 | $27.40 |
| 405381-8 | $3,010.00 |
| 405382-6 | $1,460.00 |
| 405383-4 | $239.70 |
| 405384-2 | $130.68 |
| 405387-7 | $43.56 |
| 405392-3 | $14.60 |
| 405393-1 | $584.00 |
| 405394-0 | $0.92 |
| 405395-8 | $707.20 |
| 405397-4 | $1,022.00 |
| 405398-2 | $1,460.00 |
| 405399-0 | $14,776.04 |
| 405401-6 | $29,040.00 |
| 405402-4 | $192.40 |
| 405404-0 | $82.71 |
| 405406-7 | $535.60 |
| 405407-5 | $1,332.00 |
| 405408-3 | $3,520.68 |
| 405410-5 | $31.96 |
| 405412-1 | $211.00 |
| 405414-8 | $667.87 |
| 405415-6 | $1,147.72 |
| 405416-4 | $31.96 |
| 405417-2 | $146.00 |
| 405418-0 | $1,349.00 |
| 405419-9 | $3,731.64 |
| 405420-2 | $159.80 |
| 405421-0 | $219.00 |
| 405423-7 | $1,900.20 |
| 405424-5 | $1,370.00 |
| 405425-3 | $1,538.70 |
| 405428-8 | $1,085.40 |
| 405432-6 | $399.12 |
| 405433-4 | $901.40 |

| | |
|---|---|
| 405435-0 | $1,022.00 |
| 405436-9 | $389.60 |
| 405437-7 | $2,693.61 |
| 405439-3 | $436.70 |
| 405440-7 | $31.96 |
| 405441-5 | $399.50 |
| 405443-1 | $340.10 |
| 405444-0 | $11.92 |
| 405447-4 | $3,835.20 |
| 405449-0 | $102.20 |
| 405450-4 | $292.00 |
| 405451-2 | $1,460.00 |
| 405453-9 | $36.50 |
| 405456-3 | $1,598.00 |
| 405457-1 | $159.80 |
| 405459-8 | $1,553.46 |
| 405460-1 | $638.02 |
| 405461-0 | $1,310.36 |
| 405463-6 | $20.20 |
| 405465-2 | $4,577.10 |
| 405466-0 | $96.70 |
| 405467-9 | $73.00 |
| 405468-7 | $381.00 |
| 405472-5 | $206.00 |
| 405476-8 | $299.45 |
| 405477-6 | $1,121.56 |
| 405478-4 | $533.94 |
| 405479-2 | $1,392.00 |
| 405483-0 | $298.00 |
| 405484-9 | $2,665.00 |
| 405486-5 | $799.00 |
| 405487-3 | $2,397.00 |
| 405488-1 | $254.96 |
| 405490-3 | $495.38 |
| 405491-1 | $334.37 |
| 405492-0 | $146.00 |
| 405495-4 | $305.08 |
| 405496-2 | $146.00 |
| 405497-0 | $489.00 |
| 405501-2 | $46,530.00 |
| 405502-0 | $173.02 |
| 405503-9 | $3,403.38 |
| 405504-7 | $3,174.00 |
| 405506-3 | $4,650.18 |
| 405508-0 | $1,275.00 |
| 405509-8 | $141.52 |
| 405511-0 | $262.00 |

| | |
|---|---|
| 405514-4 | $123.45 |
| 405515-2 | $116.80 |
| 405516-0 | $1,136.60 |
| 405517-9 | $423.40 |
| 405519-5 | $143.32 |
| 405521-7 | $814.00 |
| 405522-5 | $146.00 |
| 405525-0 | $15.40 |
| 405526-8 | $2,805.80 |
| 405527-6 | $160.05 |
| 405528-4 | $97.40 |
| 405532-2 | $5,359.48 |
| 405533-0 | $657.36 |
| 405534-9 | $92.46 |
| 405535-7 | $340.00 |
| 405536-5 | $115.35 |
| 405537-3 | $256.16 |
| 405538-1 | $15.98 |
| 405539-0 | $292.00 |
| 405540-3 | $45.60 |
| 405541-1 | $1,049.00 |
| 405542-0 | $64.00 |
| 405543-8 | $2.92 |
| 405544-6 | $79.33 |
| 405546-2 | $239.70 |
| 405547-0 | $1,015.00 |
| 405548-9 | $207.74 |
| 405549-7 | $948.00 |
| 405551-9 | $1,017.92 |
| 405552-7 | $580.28 |
| 405553-5 | $359.36 |
| 405554-3 | $2,804.75 |
| 405556-0 | $319.60 |
| 405557-8 | $294.24 |
| 405559-4 | $170.70 |
| 405560-8 | $51.10 |
| 405568-3 | $48.00 |
| 405569-1 | $44.12 |
| 405574-8 | $587.16 |
| 405576-4 | $646.00 |
| 405577-2 | $645.12 |
| 405578-0 | $159.80 |
| 405579-9 | $799.00 |
| 405583-7 | $27,655.12 |
| 405584-5 | $1,309.84 |
| 405585-3 | $1,598.00 |
| 405588-8 | $1,228.01 |

| | |
|---|---|
| 405589-6 | $292.00 |
| 405591-8 | $325.20 |
| 405593-4 | $589.14 |
| 405595-0 | $304.35 |
| 405596-9 | $416.10 |
| 405598-5 | $122.40 |
| 405600-0 | $942.82 |
| 405602-7 | $15,980.00 |
| 405606-0 | $1,598.00 |
| 405608-6 | $328.96 |
| 405610-8 | $709.00 |
| 405611-6 | $141.38 |
| 405612-4 | $1,954.50 |
| 405615-9 | $185.60 |
| 405616-7 | $438.00 |
| 405617-5 | $609.84 |
| 405618-3 | $29.20 |
| 405619-1 | $151.57 |
| 405620-5 | $221.53 |
| 405621-3 | $94.90 |
| 405622-1 | $9,790.00 |
| 405625-6 | $2,406.00 |
| 405629-9 | $1,104.80 |
| 405631-0 | $289.00 |
| 405633-7 | $1,936.00 |
| 405635-3 | $146.00 |
| 405636-1 | $178.80 |
| 405637-0 | $1,456.00 |
| 405638-8 | $1,329.00 |
| 405641-8 | $223.72 |
| 405644-2 | $3,459.00 |
| 405645-0 | $2,433.86 |
| 405646-9 | $730.00 |
| 405647-7 | $8.30 |
| 405648-5 | $8,105.00 |
| 405649-3 | $100.23 |
| 405651-5 | $9,055.00 |
| 405652-3 | $6,047.32 |
| 405653-1 | $101.22 |
| 405655-8 | $369.00 |
| 405656-6 | $339.24 |
| 405657-4 | $2,182.00 |
| 405658-2 | $1,900.88 |
| 405663-9 | $258.40 |
| 405664-7 | $140.20 |
| 405666-3 | $730.00 |
| 405667-1 | $184.00 |

| | |
|---|---|
| 405669-8 | $5,746.50 |
| 405673-6 | $11,638.89 |
| 405676-0 | $58.44 |
| 405677-9 | $340.95 |
| 405679-5 | $159.80 |
| 405682-5 | $79.90 |
| 405684-1 | $125.78 |
| 405686-8 | $351.62 |
| 405687-6 | $73.00 |
| 405697-3 | $31,819.00 |
| 405699-0 | $865.00 |
| 405700-7 | $75.40 |
| 405702-3 | $26.04 |
| 405705-8 | $2,087.00 |
| 405707-4 | $1,023.78 |
| 405708-2 | $24.00 |
| 405711-2 | $246.73 |
| 405714-7 | $20.60 |
| 405715-5 | $1.84 |
| 405716-3 | $146.00 |
| 405717-1 | $21.52 |
| 405719-8 | $31,224.92 |
| 405723-6 | $2,169.56 |
| 405724-4 | $14.60 |
| 405725-2 | $437.25 |
| 405726-0 | $820.19 |
| 405727-9 | $431.46 |
| 405729-5 | $1,278.40 |
| 405732-5 | $726.00 |
| 405733-3 | $212.60 |
| 405734-1 | $300,107.93 |
| 405738-4 | $2.92 |
| 405740-6 | $356.01 |
| 405741-4 | $12,281.24 |
| 405742-2 | $407.64 |
| 405745-7 | $19.30 |
| 405746-5 | $73.00 |
| 405747-3 | $15,980.00 |
| 405748-1 | $1,068.30 |
| 405750-3 | $2,362.59 |
| 405752-0 | $2,105.40 |
| 405753-8 | $4,260.00 |
| 405758-9 | $5,954.00 |
| 405762-7 | $12.56 |
| 405763-5 | $4.84 |
| 405765-1 | $1,073.92 |
| 405769-4 | $13.00 |

| | |
|---|---|
| 405770-8 | $292.00 |
| 405771-6 | $3,467.00 |
| 405774-0 | $528.52 |
| 405775-9 | $516.80 |
| 405777-5 | $36,300.00 |
| 405778-3 | $2,979.00 |
| 405779-1 | $1,561.50 |
| 405780-5 | $2,780.52 |
| 405782-1 | $79.90 |
| 405784-8 | $724.00 |
| 405785-6 | $58.40 |
| 405787-2 | $419.00 |
| 405789-9 | $11,390.00 |
| 405791-0 | $3,499.25 |
| 405793-7 | $798.00 |
| 405794-5 | $3,195.63 |
| 405795-3 | $1,598.00 |
| 405796-1 | $10.92 |
| 405797-0 | $352.20 |
| 405798-8 | $272.01 |
| 405799-6 | $274.94 |
| 405801-1 | $40.60 |
| 405804-6 | $167.10 |
| 405805-4 | $292.00 |
| 405807-0 | $159.80 |
| 405808-9 | $28.68 |
| 405809-7 | $2,577.92 |
| 405811-9 | $3,470.00 |
| 405812-7 | $102.20 |
| 405813-5 | $113.40 |
| 405814-3 | $11.34 |
| 405815-1 | $599.43 |
| 405816-0 | $63.92 |
| 405817-8 | $77.44 |
| 405822-4 | $7,609.98 |
| 405823-2 | $14.60 |
| 405827-5 | $63.92 |
| 405828-3 | $4,663.78 |
| 405830-5 | $383.52 |
| 405831-3 | $7,363.14 |
| 405832-1 | $401.00 |
| 405834-8 | $492.00 |
| 405835-6 | $4,536.00 |
| 405836-4 | $107.56 |
| 405837-2 | $1,528.80 |
| 405839-9 | $2,191.00 |
| 405840-2 | $44.31 |

| | |
|---|---|
| 405841-0 | $1,086.64 |
| 405842-9 | $31.24 |
| 405843-7 | $118.00 |
| 405844-5 | $109.50 |
| 405846-1 | $326.80 |
| 405849-6 | $215.14 |
| 405850-0 | $814.98 |
| 405851-8 | $9.45 |
| 405852-6 | $2,397.00 |
| 405853-4 | $893.51 |
| 405854-2 | $90.52 |
| 405856-9 | $198.98 |
| 405857-7 | $1,772.25 |
| 405859-3 | $1,246.44 |
| 405861-5 | $14,550.00 |
| 405862-3 | $328.50 |
| 405863-1 | $175.20 |
| 405865-8 | $87.12 |
| 405867-4 | $7,990.00 |
| 405868-2 | $146.00 |
| 405869-0 | $47.94 |
| 405871-2 | $500.90 |
| 405872-0 | $7,810.40 |
| 405873-9 | $2,910.00 |
| 405874-7 | $584.00 |
| 405875-5 | $29.20 |
| 405876-3 | $348.50 |
| 405877-1 | $517.90 |
| 405878-0 | $282.80 |
| 405879-8 | $207.00 |
| 405882-8 | $435.60 |
| 405885-2 | $1,817.70 |
| 405890-9 | $1.46 |
| 405891-7 | $40,100.00 |
| 405894-1 | $774.20 |
| 405895-0 | $4,223.00 |
| 405896-8 | $107.70 |
| 405897-6 | $5,798.39 |
| 405898-4 | $1,238.00 |
| 405899-2 | $768.47 |
| 405900-0 | $12.02 |
| 405901-8 | $219.00 |
| 405903-4 | $1,933.58 |
| 405905-0 | $165.70 |
| 405906-9 | $4,794.00 |
| 405907-7 | $2,278.60 |
| 405909-3 | $57.20 |

| | |
|---|---|
| 405910-7 | $31.96 |
| 405913-1 | $5,504.55 |
| 405914-0 | $7,990.00 |
| 405921-2 | $755.00 |
| 405923-9 | $139.10 |
| 405924-7 | $1.45 |
| 405925-5 | $842.80 |
| 405926-3 | $247.00 |
| 405928-0 | $217.80 |
| 405930-1 | $4,528.00 |
| 405931-0 | $313.90 |
| 405932-8 | $3,312.00 |
| 405933-6 | $205.00 |
| 405934-4 | $47.94 |
| 405937-9 | $130.10 |
| 405939-5 | $336.20 |
| 405941-7 | $120.40 |
| 405942-5 | $1,264.50 |
| 405943-3 | $2,178.00 |
| 405944-1 | $9,198.00 |
| 405946-8 | $8.23 |
| 405947-6 | $9.60 |
| 405948-4 | $146.00 |
| 405949-2 | $2,063.60 |
| 405951-4 | $730.32 |
| 405952-2 | $709.56 |
| 405953-0 | $621.27 |
| 405957-3 | $7,990.00 |
| 405961-1 | $1,799.00 |
| 405963-8 | $3,943.10 |
| 405966-2 | $214.60 |
| 405968-9 | $10,786.50 |
| 405969-7 | $76.47 |
| 405972-7 | $1,677.90 |
| 405974-3 | $70.20 |
| 405975-1 | $2,537.12 |
| 405978-6 | $3,634.00 |
| 405979-4 | $7.00 |
| 405980-8 | $3,101.80 |
| 405981-6 | $363.00 |
| 405983-2 | $1,460.00 |
| 405986-7 | $1,118.60 |
| 405987-5 | $1,268.10 |
| 405989-1 | $1,452.00 |
| 405990-5 | $1,708.50 |
| 405991-3 | $255.68 |
| 405993-0 | $199.70 |

| | |
|---|---|
| 405994-8 | $554.26 |
| 405998-0 | $10.01 |
| 405999-9 | $154.10 |
| 406000-8 | $3,196.00 |
| 406005-9 | $910.86 |
| 406006-7 | $1,185.00 |
| 406007-5 | $799.00 |
| 406008-3 | $146.00 |
| 406011-3 | $2,962.51 |
| 406013-0 | $331.83 |
| 406015-6 | $219.00 |
| 406019-9 | $290.00 |
| 406021-0 | $82.20 |
| 406023-7 | $1,155.00 |
| 406026-1 | $947.75 |
| 406027-0 | $319.60 |
| 406028-8 | $36.50 |
| 406029-6 | $7.30 |
| 406032-6 | $2.33 |
| 406034-2 | $799.00 |
| 406036-9 | $3,991.68 |
| 406037-7 | $830.96 |
| 406039-3 | $79.90 |
| 406040-7 | $239.70 |
| 406041-5 | $94.00 |
| 406044-0 | $685.67 |
| 406049-0 | $207.74 |
| 406050-4 | $2,512.26 |
| 406052-0 | $14,334.00 |
| 406053-9 | $757.00 |
| 406054-7 | $47.94 |
| 406057-1 | $8,629.20 |
| 406060-1 | $18,617.76 |
| 406062-8 | $63.92 |
| 406063-6 | $1,701.03 |
| 406064-4 | $406.05 |
| 406065-2 | $49.64 |
| 406066-0 | $1,175.00 |
| 406069-5 | $584.00 |
| 406071-7 | $2,819.00 |
| 406073-3 | $6,697.25 |
| 406074-1 | $622.68 |
| 406075-0 | $613.15 |
| 406076-8 | $365.00 |
| 406078-4 | $392.04 |
| 406081-4 | $1,445.00 |
| 406082-2 | $182.50 |

| | |
|---|---|
| 406088-1 | $1,558.60 |
| 406089-0 | $222.08 |
| 406092-0 | $11,891.88 |
| 406093-8 | $14.60 |
| 406094-6 | $136.88 |
| 406096-2 | $1,540.01 |
| 406098-9 | $1,370.40 |
| 406099-7 | $639.20 |
| 406100-4 | $145.28 |
| 406101-2 | $19.00 |
| 406102-0 | $2,205.25 |
| 406105-5 | $1,460.00 |
| 406106-3 | $31.96 |
| 406108-0 | $492.40 |
| 406110-1 | $79.90 |
| 406111-0 | $2,931.00 |
| 406112-8 | $13,969.66 |
| 406113-6 | $219.00 |
| 406114-4 | $14.52 |
| 406115-2 | $7,386.18 |
| 406116-0 | $705.82 |
| 406117-9 | $4,383.00 |
| 406118-7 | $3,755.30 |
| 406122-5 | $682.52 |
| 406123-3 | $404.20 |
| 406125-0 | $3,266.88 |
| 406126-8 | $9,827.48 |
| 406129-2 | $351.56 |
| 406131-4 | $138.54 |
| 406133-0 | $777.24 |
| 406134-9 | $5,745.00 |
| 406138-1 | $31.96 |
| 406139-0 | $73.00 |
| 406140-3 | $292.00 |
| 406142-0 | $146.00 |
| 406143-8 | $255.68 |
| 406145-4 | $2,028.60 |
| 406146-2 | $1,272.00 |
| 406147-0 | $189.88 |
| 406148-9 | $127.84 |
| 406154-3 | $219.50 |
| 406155-1 | $10,672.20 |
| 406158-6 | $1,273.00 |
| 406159-4 | $31.96 |
| 406161-6 | $471.00 |
| 406162-4 | $438.00 |
| 406163-2 | $114.40 |

| | |
|---|---|
| 406165-9 | $809.79 |
| 406167-5 | $3,995.00 |
| 406168-3 | $8.00 |
| 406170-5 | $298.89 |
| 406171-3 | $356.60 |
| 406173-0 | $1,008.00 |
| 406175-6 | $78.84 |
| 406176-4 | $14,520.00 |
| 406177-2 | $1,251.00 |
| 406178-0 | $2,631.72 |
| 406181-0 | $146.00 |
| 406183-7 | $390.00 |
| 406184-5 | $502.24 |
| 406186-1 | $2,681.76 |
| 406187-0 | $1,981.52 |
| 406191-8 | $1,189.28 |
| 406192-6 | $1,148.00 |
| 406193-4 | $3,525.00 |
| 406194-2 | $342.00 |
| 406195-0 | $43.80 |
| 406196-9 | $7,990.00 |
| 406198-5 | $45.20 |
| 406199-3 | $421.51 |
| 406200-0 | $1,598.00 |
| 406203-5 | $4,794.00 |
| 406205-1 | $13.44 |
| 406207-8 | $146.00 |
| 406208-6 | $182.98 |
| 406209-4 | $268.28 |
| 406210-8 | $10.22 |
| 406211-6 | $799.43 |
| 406214-0 | $5,110.00 |
| 406217-5 | $828.20 |
| 406220-5 | $719.10 |
| 406221-3 | $385.00 |
| 406222-1 | $5,551.00 |
| 406224-8 | $3,063.60 |
| 406225-6 | $87.60 |
| 406227-2 | $1,177.55 |
| 406228-0 | $2,333.08 |
| 406229-9 | $7.20 |
| 406230-2 | $32.12 |
| 406231-0 | $110.66 |
| 406233-7 | $1,339.00 |
| 406234-5 | $752.00 |
| 406235-3 | $407.76 |
| 406236-1 | $12.92 |

| | |
|---|---|
| 406239-6 | $292.00 |
| 406240-0 | $1,046.00 |
| 406242-6 | $146.00 |
| 406243-4 | $105.12 |
| 406244-2 | $1,674.80 |
| 406245-0 | $580.80 |
| 406246-9 | $658.40 |
| 406247-7 | $100.36 |
| 406250-7 | $52.56 |
| 406253-1 | $3,665.70 |
| 406255-8 | $1,598.00 |
| 406257-4 | $363.00 |
| 406261-2 | $2.42 |
| 406262-0 | $3,004.29 |
| 406264-7 | $404.95 |
| 406265-5 | $127.00 |
| 406266-3 | $685.00 |
| 406267-1 | $1,278.40 |
| 406268-0 | $2,113.00 |
| 406271-0 | $240.30 |
| 406273-6 | $812.00 |
| 406274-4 | $79.90 |
| 406278-7 | $79.90 |
| 406279-5 | $79.90 |
| 406280-9 | $2,397.00 |
| 406283-3 | $18,158.02 |
| 406285-0 | $15.58 |
| 406286-8 | $155.40 |
| 406287-6 | $73.00 |
| 406289-2 | $367.54 |
| 406290-6 | $487.48 |
| 406291-4 | $993.75 |
| 406292-2 | $73.00 |
| 406295-7 | $146.00 |
| 406300-7 | $236.40 |
| 406301-5 | $81,290.68 |
| 406303-1 | $102.20 |
| 406305-8 | $146.00 |
| 406306-6 | $293.50 |
| 406310-4 | $57.54 |
| 406311-2 | $631.00 |
| 406312-0 | $26,726.82 |
| 406314-7 | $287.00 |
| 406315-5 | $453.35 |
| 406318-0 | $66.16 |
| 406319-8 | $428.81 |
| 406320-1 | $82.42 |

| | |
|---|---|
| 406323-6 | $657.20 |
| 406325-2 | $64.24 |
| 406327-9 | $584.00 |
| 406328-7 | $153.88 |
| 406331-7 | $8.76 |
| 406332-5 | $365.00 |
| 406334-1 | $89.06 |
| 406336-8 | $1,240.84 |
| 406337-6 | $196.96 |
| 406344-9 | $4,921.84 |
| 406346-5 | $730.00 |
| 406347-3 | $58.40 |
| 406349-0 | $10.85 |
| 406350-3 | $60.83 |
| 406351-1 | $391.60 |
| 406352-0 | $532.00 |
| 406354-6 | $1,770.80 |
| 406357-0 | $9,822.03 |
| 406358-9 | $146.00 |
| 406359-7 | $143.08 |
| 406360-0 | $185.70 |
| 406361-9 | $1,687.00 |
| 406364-3 | $191.26 |
| 406366-0 | $219.24 |
| 406368-6 | $2,604.00 |
| 406370-8 | $873.20 |
| 406371-6 | $58.40 |
| 406372-4 | $482.00 |
| 406373-2 | $958.80 |
| 406374-0 | $2,955.00 |
| 406375-9 | $730.00 |
| 406376-7 | $262.80 |
| 406382-1 | $535.00 |
| 406383-0 | $10,448.93 |
| 406384-8 | $252.60 |
| 406385-6 | $1,450.94 |
| 406386-4 | $159.80 |
| 406387-2 | $1,771.60 |
| 406390-2 | $4,222.00 |
| 406391-0 | $2,376.00 |
| 406392-9 | $872.20 |
| 406393-7 | $1,353.32 |
| 406394-5 | $105.08 |
| 406396-1 | $5,514.00 |
| 406398-8 | $42.52 |
| 406400-3 | $719.10 |
| 406401-1 | $146.00 |

| | |
|---|---|
| 406402-0 | $4,447.00 |
| 406403-8 | $2,757.00 |
| 406405-4 | $2.92 |
| 406406-2 | $1,704.45 |
| 406407-0 | $1,460.00 |
| 406408-9 | $355.12 |
| 406409-7 | $2,757.00 |
| 406411-9 | $238.80 |
| 406412-7 | $397.12 |
| 406416-0 | $4,851.89 |
| 406417-8 | $15,980.00 |
| 406419-4 | $57.76 |
| 406421-6 | $1,091.90 |
| 406423-2 | $510.02 |
| 406425-9 | $24.82 |
| 406426-7 | $178.37 |
| 406429-1 | $8,896.96 |
| 406433-0 | $1,378.60 |
| 406435-6 | $13,000.00 |
| 406436-4 | $3,148.40 |
| 406437-2 | $146.00 |
| 406439-9 | $95.88 |
| 406440-2 | $2,426.40 |
| 406442-9 | $152.10 |
| 406443-7 | $553.20 |
| 406444-5 | $2,687.00 |
| 406446-1 | $106.49 |
| 406447-0 | $14,760.00 |
| 406448-8 | $1,980.00 |
| 406449-6 | $4,004.00 |
| 406450-0 | $1,307.60 |
| 406451-8 | $192.11 |
| 406452-6 | $305.78 |
| 406453-4 | $227.84 |
| 406454-2 | $1,393.77 |
| 406455-0 | $479.58 |
| 406456-9 | $1,885.00 |
| 406458-5 | $479.40 |
| 406460-7 | $1,044.33 |
| 406462-3 | $5,127.50 |
| 406463-1 | $591.26 |
| 406465-8 | $45.49 |
| 406466-6 | $590.46 |
| 406470-4 | $1,344.02 |
| 406471-2 | $157.52 |
| 406472-0 | $699.00 |
| 406474-7 | $2,397.00 |

| | |
|---|---|
| 406475-5 | $146.00 |
| 406479-8 | $614.25 |
| 406481-0 | $2,621.00 |
| 406486-0 | $799.00 |
| 406487-9 | $479.40 |
| 406488-7 | $3,857.60 |
| 406489-5 | $730.00 |
| 406491-7 | $396.52 |
| 406492-5 | $522.54 |
| 406495-0 | $3,630.00 |
| 406498-4 | $438.00 |
| 406501-8 | $93.20 |
| 406502-6 | $487.40 |
| 406503-4 | $324.75 |
| 406505-0 | $15.98 |
| 406506-9 | $1,523.00 |
| 406507-7 | $590.93 |
| 406510-7 | $4.38 |
| 406512-3 | $3,090.80 |
| 406515-8 | $176.10 |
| 406516-6 | $12.58 |
| 406518-2 | $2,904.00 |
| 406519-0 | $39.00 |
| 406521-2 | $876.00 |
| 406522-0 | $32.20 |
| 406523-9 | $3,342.00 |
| 406524-7 | $730.00 |
| 406526-3 | $146.00 |
| 406527-1 | $969.80 |
| 406528-0 | $730.00 |
| 406530-1 | $943.28 |
| 406531-0 | $731.00 |
| 406532-8 | $103,688.04 |
| 406533-6 | $1,598.00 |
| 406535-2 | $539.08 |
| 406536-0 | $108.55 |
| 406539-5 | $239.70 |
| 406542-5 | $45.26 |
| 406546-8 | $946.08 |
| 406547-6 | $2,349.06 |
| 406549-2 | $169.04 |
| 406550-6 | $2,708.71 |
| 406551-4 | $1,802.97 |
| 406552-2 | $451.14 |
| 406554-9 | $106.80 |
| 406555-7 | $47.94 |
| 406556-5 | $89.36 |

| | |
|---|---|
| 406557-3 | $1,595.35 |
| 406560-3 | $621.00 |
| 406561-1 | $50.68 |
| 406566-2 | $396.45 |
| 406567-0 | $5.97 |
| 406568-9 | $74.60 |
| 406569-7 | $206.52 |
| 406570-0 | $25.00 |
| 406571-9 | $25.00 |
| 406573-5 | $239.70 |
| 406574-3 | $97.80 |
| 406577-8 | $250.20 |
| 406580-8 | $408.32 |
| 406581-6 | $15.98 |
| 406582-4 | $1,280.00 |
| 406583-2 | $92.00 |
| 406585-9 | $256.32 |
| 406586-7 | $80.25 |
| 406587-5 | $383.52 |
| 406589-1 | $131.00 |
| 406590-5 | $34,848.00 |
| 406591-3 | $1,596.10 |
| 406595-6 | $259.00 |
| 406596-4 | $29.20 |
| 406598-0 | $1,744.00 |
| 406600-6 | $2,127.76 |
| 406602-2 | $191.00 |
| 406605-7 | $4.20 |
| 406609-0 | $1,460.00 |
| 406610-3 | $313.98 |
| 406611-1 | $472.70 |
| 406613-8 | $6,466.34 |
| 406614-6 | $17,697.54 |
| 406615-4 | $1,141.49 |
| 406619-7 | $2,714.00 |
| 406620-0 | $61.32 |
| 406622-7 | $3,416.00 |
| 406625-1 | $4,794.00 |
| 406628-6 | $113.28 |
| 406631-6 | $190.09 |
| 406632-4 | $42.00 |
| 406633-2 | $518.11 |
| 406634-0 | $581.60 |
| 406635-9 | $67.28 |
| 406636-7 | $627.96 |
| 406637-5 | $1,649.76 |
| 406638-3 | $37,085.69 |

| | |
|---|---|
| 406640-5 | $55.24 |
| 406641-3 | $184.00 |
| 406642-1 | $14.60 |
| 406645-6 | $2,790.98 |
| 406647-2 | $14.60 |
| 406648-0 | $506.16 |
| 406649-9 | $160.60 |
| 406650-2 | $2,904.00 |
| 406651-0 | $27.44 |
| 406653-7 | $37.82 |
| 406654-5 | $740.00 |
| 406657-0 | $666.79 |
| 406660-0 | $150.04 |
| 406664-2 | $87.67 |
| 406665-0 | $1,662.75 |
| 406669-3 | $304.92 |
| 406670-7 | $39.99 |
| 406673-1 | $294.94 |
| 406675-8 | $1,248.72 |
| 406677-4 | $113.39 |
| 406678-2 | $4,764.59 |
| 406679-0 | $40.88 |
| 406686-3 | $29.20 |
| 406688-0 | $488.16 |
| 406689-8 | $65.53 |
| 406690-1 | $248.40 |
| 406694-4 | $357.80 |
| 406695-2 | $221.00 |
| 406696-0 | $38.39 |
| 406698-7 | $2,715.00 |
| 406700-2 | $75.22 |
| 406701-0 | $534.11 |
| 406705-3 | $584.00 |
| 406707-0 | $889.25 |
| 406708-8 | $76.44 |
| 406709-6 | $630.00 |
| 406710-0 | $1,669.50 |
| 406713-4 | $907.37 |
| 406714-2 | $292.00 |
| 406715-0 | $2,708.00 |
| 406716-9 | $799.00 |
| 406718-5 | $2,640.00 |
| 406721-5 | $928.00 |
| 406722-3 | $1,417.00 |
| 406723-1 | $13,965.00 |
| 406725-8 | $319.60 |
| 406726-6 | $14.52 |

| | |
|---|---|
| 406727-4 | $748.98 |
| 406728-2 | $20.67 |
| 406729-0 | $113.98 |
| 406730-4 | $2,397.00 |
| 406731-2 | $1,649.46 |
| 406732-0 | $2,464.40 |
| 406733-9 | $92.00 |
| 406734-7 | $1.46 |
| 406738-0 | $2,178.00 |
| 406741-0 | $5,268.50 |
| 406742-8 | $21.90 |
| 406743-6 | $217.90 |
| 406745-2 | $1,980.00 |
| 406746-0 | $60.00 |
| 406747-9 | $2,623.50 |
| 406748-7 | $1,180.60 |
| 406749-5 | $96.20 |
| 406750-9 | $2,369.00 |
| 406752-5 | $1,598.00 |
| 406754-1 | $448.60 |
| 406755-0 | $8,595.84 |
| 406756-8 | $131.40 |
| 406757-6 | $207.74 |
| 406758-4 | $31.96 |
| 406759-2 | $151.00 |
| 406761-4 | $1,150.00 |
| 406764-9 | $5.80 |
| 406766-5 | $48.32 |
| 406768-1 | $7.30 |
| 406770-3 | $704.89 |
| 406771-1 | $179.00 |
| 406772-0 | $726.00 |
| 406773-8 | $21,635.35 |
| 406774-6 | $146.00 |
| 406775-4 | $910.54 |
| 406777-0 | $1,665.86 |
| 406779-7 | $935.70 |
| 406780-0 | $43.80 |
| 406781-9 | $319.60 |
| 406782-7 | $828.20 |
| 406783-5 | $333.60 |
| 406784-3 | $3,216.00 |
| 406786-0 | $6.00 |
| 406788-6 | $26.76 |
| 406789-4 | $76.36 |
| 406790-8 | $146.00 |
| 406791-6 | $10,864.26 |

| | |
|---|---|
| 406792-4 | $542.80 |
| 406794-0 | $20,774.00 |
| 406801-7 | $1,061.60 |
| 406802-5 | $114.49 |
| 406803-3 | $194.58 |
| 406805-0 | $200.02 |
| 406807-6 | $3.51 |
| 406810-6 | $4,323.06 |
| 406811-4 | $474.44 |
| 406812-2 | $573.95 |
| 406814-9 | $452.60 |
| 406815-7 | $24.56 |
| 406816-5 | $1,946.00 |
| 406817-3 | $2,240.20 |
| 406818-1 | $87.60 |
| 406820-3 | $1,357.16 |
| 406822-0 | $410.28 |
| 406824-6 | $1,923.60 |
| 406826-2 | $2,176.06 |
| 406827-0 | $420.49 |
| 406828-9 | $4,534.08 |
| 406830-0 | $647.14 |
| 406832-7 | $469.07 |
| 406833-5 | $1,038.70 |
| 406834-3 | $165.64 |
| 406837-8 | $196.00 |
| 406840-8 | $79.90 |
| 406841-6 | $298.00 |
| 406842-4 | $2,049.00 |
| 406843-2 | $5.55 |
| 406844-0 | $818.44 |
| 406845-9 | $146.00 |
| 406846-7 | $597.76 |
| 406847-5 | $7,260.00 |
| 406848-3 | $109.50 |
| 406850-5 | $951.00 |
| 406851-3 | $36.50 |
| 406852-1 | $531.44 |
| 406856-4 | $2,526.52 |
| 406859-9 | $32.88 |
| 406862-9 | $434.00 |
| 406863-7 | $207.74 |
| 406864-5 | $4,512.56 |
| 406866-1 | $1,462.00 |
| 406867-0 | $1,890.00 |
| 406868-8 | $620.00 |
| 406869-6 | $160.00 |

| | |
|---|---|
| 406870-0 | $3,614.84 |
| 406871-8 | $51.10 |
| 406872-6 | $109.50 |
| 406874-2 | $316.80 |
| 406875-0 | $10.00 |
| 406876-9 | $436.80 |
| 406878-5 | $5,160.86 |
| 406879-3 | $16,790.00 |
| 406881-5 | $31.96 |
| 406882-3 | $1,071.78 |
| 406883-1 | $319.60 |
| 406885-8 | $730.00 |
| 406888-2 | $471.56 |
| 406889-0 | $10.43 |
| 406891-2 | $220.86 |
| 406892-0 | $1,744.00 |
| 406897-1 | $799.00 |
| 406898-0 | $2,476.90 |
| 406899-8 | $460.56 |
| 406900-5 | $1,921.00 |
| 406901-3 | $7,562.00 |
| 406904-8 | $961.00 |
| 406906-4 | $143.82 |
| 406909-9 | $156.30 |
| 406911-0 | $478.18 |
| 406912-9 | $2,119.14 |
| 406913-7 | $3,573.80 |
| 406915-3 | $86.86 |
| 406916-1 | $2,020.50 |
| 406919-6 | $2,684.00 |
| 406920-0 | $28.84 |
| 406922-6 | $261.60 |
| 406923-4 | $1,842.32 |
| 406924-2 | $14.00 |
| 406925-0 | $392.04 |
| 406926-9 | $65.47 |
| 406928-5 | $459.00 |
| 406929-3 | $14.60 |
| 406933-1 | $2,296.00 |
| 406935-8 | $531.12 |
| 406936-6 | $4,794.00 |
| 406937-4 | $1,438.20 |
| 406938-2 | $751.40 |
| 406942-0 | $259.87 |
| 406943-9 | $3,465.00 |
| 406944-7 | $2,397.00 |
| 406947-1 | $120.40 |

| | |
|---|---|
| 406949-8 | $73.00 |
| 406951-0 | $3,122.00 |
| 406955-2 | $78.40 |
| 406958-7 | $1,598.00 |
| 406959-5 | $239.70 |
| 406960-9 | $102.20 |
| 406961-7 | $716.00 |
| 406962-5 | $173.80 |
| 406963-3 | $1,460.00 |
| 406964-1 | $82.20 |
| 406966-8 | $146.00 |
| 406969-2 | $86.55 |
| 406972-2 | $15.25 |
| 406976-5 | $365.00 |
| 406978-1 | $1,840.00 |
| 406979-0 | $1,598.00 |
| 406981-1 | $1,338.00 |
| 406984-6 | $1,208.00 |
| 406985-4 | $2,470.00 |
| 406987-0 | $321.85 |
| 406991-9 | $2,317.10 |
| 406993-5 | $22.37 |
| 406994-3 | $932.00 |
| 406995-1 | $171.23 |
| 406996-0 | $675.98 |
| 406997-8 | $73.68 |
| 406998-6 | $414.00 |
| 406999-4 | $454.86 |
| 407000-3 | $431.46 |
| 407001-1 | $950.80 |
| 407002-0 | $684.10 |
| 407003-8 | $146.00 |
| 407004-6 | $730.78 |
| 407005-4 | $57.76 |
| 407008-9 | $3,729.00 |
| 407009-7 | $5,120.00 |
| 407012-7 | $1,287.00 |
| 407014-3 | $17.16 |
| 407016-0 | $15.98 |
| 407017-8 | $15.98 |
| 407022-4 | $503.96 |
| 407023-2 | $8.94 |
| 407024-0 | $696.96 |
| 407025-9 | $192.40 |
| 407026-7 | $1,827.54 |
| 407027-5 | $2,137.20 |
| 407028-3 | $2,981.00 |

| | |
|---|---|
| 407030-5 | $227.00 |
| 407032-1 | $2,828.82 |
| 407033-0 | $296.38 |
| 407034-8 | $125.50 |
| 407035-6 | $731.00 |
| 407037-2 | $29.20 |
| 407038-0 | $258.00 |
| 407039-9 | $159.80 |
| 407042-9 | $62.36 |
| 407045-3 | $267.36 |
| 407046-1 | $0.21 |
| 407049-6 | $1,452.00 |
| 407050-0 | $1,760.15 |
| 407051-8 | $730.00 |
| 407052-6 | $300.50 |
| 407053-4 | $799.00 |
| 407056-9 | $590.00 |
| 407057-7 | $2,823.64 |
| 407058-5 | $505.88 |
| 407059-3 | $146.37 |
| 407060-7 | $241.76 |
| 407061-5 | $9.30 |
| 407062-3 | $292.00 |
| 407063-1 | $716.00 |
| 407064-0 | $23.50 |
| 407065-8 | $47.94 |
| 407068-2 | $146.00 |
| 407069-0 | $7.84 |
| 407070-4 | $300.00 |
| 407071-2 | $134.36 |
| 407072-0 | $13,583.00 |
| 407073-9 | $247.25 |
| 407074-7 | $2,184.00 |
| 407076-3 | $460.65 |
| 407077-1 | $15.98 |
| 407079-8 | $486.00 |
| 407080-1 | $251.19 |
| 407081-0 | $1,100.00 |
| 407085-2 | $146.00 |
| 407088-7 | $65.38 |
| 407090-9 | $126.20 |
| 407092-5 | $465.00 |
| 407093-3 | $559.30 |
| 407096-8 | $358.00 |
| 407098-4 | $435.07 |
| 407100-0 | $99.12 |
| 407102-6 | $2,920.00 |

| | |
|---|---|
| 407103-4 | $1,460.00 |
| 407104-2 | $87.60 |
| 407108-5 | $1,001.88 |
| 407112-3 | $572.00 |
| 407113-1 | $114.00 |
| 407116-6 | $2,397.64 |
| 407117-4 | $492.00 |
| 407118-2 | $85.83 |
| 407119-0 | $1,022.00 |
| 407120-4 | $2,182.00 |
| 407121-2 | $14,650.00 |
| 407123-9 | $483.64 |
| 407124-7 | $458.00 |
| 407125-5 | $7.09 |
| 407126-3 | $406.32 |
| 407127-1 | $319.60 |
| 407131-0 | $43.80 |
| 407132-8 | $146.00 |
| 407133-6 | $319.60 |
| 407136-0 | $146.00 |
| 407137-9 | $672.00 |
| 407138-7 | $3,196.00 |
| 407140-9 | $3,196.00 |
| 407141-7 | $3,196.00 |
| 407143-3 | $146.00 |
| 407145-0 | $340.00 |
| 407146-8 | $3,499.14 |
| 407147-6 | $2,884.00 |
| 407149-2 | $835.50 |
| 407150-6 | $73.00 |
| 407154-9 | $674.00 |
| 407155-7 | $74.00 |
| 407156-5 | $75.80 |
| 407157-3 | $1.46 |
| 407159-0 | $76.80 |
| 407161-1 | $161.50 |
| 407162-0 | $584.80 |
| 407163-8 | $1,405.70 |
| 407169-7 | $447.00 |
| 407170-0 | $537.50 |
| 407171-9 | $471.00 |
| 407176-0 | $5,639.00 |
| 407177-8 | $2,550.00 |
| 407178-6 | $449.00 |
| 407181-6 | $73.00 |
| 407187-5 | $894.88 |
| 407188-3 | $3,812.10 |

| | |
|---|---|
| 407189-1 | $2,350.00 |
| 407190-5 | $298.80 |
| 407194-8 | $214.00 |
| 407195-6 | $91.76 |
| 407196-4 | $318.00 |
| 407198-0 | $328.34 |
| 407199-9 | $201.19 |
| 407200-6 | $347.20 |
| 407201-4 | $201.41 |
| 407202-2 | $88.44 |
| 407203-0 | $1,936.84 |
| 407204-9 | $1,683.00 |
| 407205-7 | $188.40 |
| 407206-5 | $2,731.94 |
| 407207-3 | $2,732.02 |
| 407208-1 | $17.84 |
| 407209-0 | $48.60 |
| 407210-3 | $117.60 |
| 407211-1 | $647.68 |
| 407212-0 | $146.00 |
| 407213-8 | $794.00 |
| 407214-6 | $73.00 |
| 407216-2 | $1,467.00 |
| 407217-0 | $197.53 |
| 407218-9 | $1,560.69 |
| 407220-0 | $511.74 |
| 407221-9 | $116.80 |
| 407222-7 | $450.47 |
| 407223-5 | $1,198.50 |
| 407224-3 | $1,860.00 |
| 407226-0 | $87.60 |
| 407227-8 | $637.64 |
| 407228-6 | $1,460.00 |
| 407229-4 | $1,638.00 |
| 407230-8 | $531.76 |
| 407231-6 | $799.00 |
| 407232-4 | $1,598.00 |
| 407234-0 | $68.68 |
| 407235-9 | $8,121.48 |
| 407237-5 | $2,808.81 |
| 407238-3 | $17,102.40 |
| 407240-5 | $97.46 |
| 407241-3 | $373.50 |
| 407243-0 | $14.60 |
| 407244-8 | $583.93 |
| 407245-6 | $155.46 |
| 407246-4 | $3,196.00 |

| | |
|---|---|
| 407247-2 | $238.90 |
| 407249-9 | $1,532.39 |
| 407250-2 | $438.00 |
| 407253-7 | $538.58 |
| 407254-5 | $357.70 |
| 407255-3 | $267.10 |
| 407257-0 | $47.95 |
| 407258-8 | $143.08 |
| 407259-6 | $6,106.00 |
| 407261-8 | $292.00 |
| 407264-2 | $753.99 |
| 407265-0 | $1,788.00 |
| 407267-7 | $292.00 |
| 407269-3 | $800.89 |
| 407270-7 | $145.80 |
| 407271-5 | $556.04 |
| 407272-3 | $998.24 |
| 407273-1 | $292.00 |
| 407274-0 | $70.19 |
| 407276-6 | $1,460.00 |
| 407277-4 | $751.06 |
| 407278-2 | $292.00 |
| 407280-4 | $120.78 |
| 407281-2 | $16.10 |
| 407282-0 | $5,840.00 |
| 407284-7 | $561.00 |
| 407286-3 | $584.00 |
| 407287-1 | $194.00 |
| 407288-0 | $292.00 |
| 407289-8 | $16,139.38 |
| 407290-1 | $145.20 |
| 407291-0 | $137.89 |
| 407293-6 | $792.57 |
| 407294-4 | $632.45 |
| 407297-9 | $7,712.83 |
| 407299-5 | $6,051.00 |
| 407300-2 | $284.99 |
| 407302-9 | $1.46 |
| 407305-3 | $522.69 |
| 407306-1 | $1,810.00 |
| 407308-8 | $2,397.00 |
| 407310-0 | $4,873.00 |
| 407312-6 | $1,246.80 |
| 407314-2 | $5,688.23 |
| 407318-5 | $10,297.37 |
| 407319-3 | $0.70 |
| 407320-7 | $2.92 |

| | |
|---|---|
| 407321-5 | $319.60 |
| 407322-3 | $123.00 |
| 407323-1 | $1,598.00 |
| 407324-0 | $2,271.00 |
| 407325-8 | $674.59 |
| 407327-4 | $813.52 |
| 407328-2 | $257.10 |
| 407329-0 | $146.00 |
| 407331-2 | $29.20 |
| 407332-0 | $30.00 |
| 407335-5 | $155.91 |
| 407336-3 | $1,272.32 |
| 407337-1 | $110.96 |
| 407340-1 | $35.20 |
| 407341-0 | $1,928.96 |
| 407342-8 | $15,980.00 |
| 407343-6 | $16,137.68 |
| 407344-4 | $598.97 |
| 407345-2 | $63.92 |
| 407346-0 | $5,095.54 |
| 407347-9 | $315.61 |
| 407349-5 | $464.53 |
| 407350-9 | $166.32 |
| 407352-5 | $2,021.70 |
| 407353-3 | $5,556.06 |
| 407354-1 | $295.76 |
| 407355-0 | $3,250.08 |
| 407356-8 | $413.69 |
| 407357-6 | $5,130.00 |
| 407358-4 | $1,479.80 |
| 407359-2 | $2,980.20 |
| 407360-6 | $538.36 |
| 407362-2 | $146.00 |
| 407364-9 | $84.70 |
| 407365-7 | $9.50 |
| 407366-5 | $453.50 |
| 407367-3 | $259.92 |
| 407368-1 | $2.00 |
| 407370-3 | $2,648.88 |
| 407372-0 | $1,971.00 |
| 407375-4 | $1,681.29 |
| 407376-2 | $15,606.88 |
| 407379-7 | $23.42 |
| 407381-9 | $4,588.61 |
| 407382-7 | $1,598.00 |
| 407384-3 | $85.00 |
| 407386-0 | $907.40 |

| | |
|---|---|
| 407387-8 | $592.91 |
| 407388-6 | $5,808.00 |
| 407389-4 | $3,586.44 |
| 407390-8 | $8,131.20 |
| 407391-6 | $147.60 |
| 407392-4 | $5.84 |
| 407393-2 | $134.44 |
| 407394-0 | $720.00 |
| 407395-9 | $926.68 |
| 407396-7 | $1,364.00 |
| 407397-5 | $14,522.50 |
| 407402-5 | $621.59 |
| 407403-3 | $1,189.46 |
| 407405-0 | $359.72 |
| 407406-8 | $191.76 |
| 407407-6 | $804.00 |
| 407408-4 | $1,460.00 |
| 407409-2 | $371.47 |
| 407410-6 | $408.61 |
| 407412-2 | $1,752.00 |
| 407413-0 | $3,505.00 |
| 407417-3 | $8,140.00 |
| 407418-1 | $803.01 |
| 407419-0 | $438.00 |
| 407422-0 | $15.98 |
| 407423-8 | $319.60 |
| 407427-0 | $515.00 |
| 407430-0 | $1,927.10 |
| 407432-7 | $354.80 |
| 407433-5 | $19.34 |
| 407435-1 | $14,520.00 |
| 407440-8 | $2,717.56 |
| 407441-6 | $364.50 |
| 407443-2 | $553.00 |
| 407445-9 | $292.00 |
| 407446-7 | $240.68 |
| 407447-5 | $1,937.30 |
| 407448-3 | $119.00 |
| 407449-1 | $44,299.50 |
| 407450-5 | $457.90 |
| 407451-3 | $159.80 |
| 407452-1 | $799.00 |
| 407454-8 | $276.53 |
| 407455-6 | $212.52 |
| 407456-4 | $5,892.49 |
| 407457-2 | $189.80 |
| 407459-9 | $243.98 |

| | |
|---|---|
| 407460-2 | $798.60 |
| 407461-0 | $7.60 |
| 407462-9 | $562.68 |
| 407463-7 | $31.28 |
| 407464-5 | $1,193.00 |
| 407465-3 | $97,730.80 |
| 407466-1 | $1,744.00 |
| 407467-0 | $627.68 |
| 407468-8 | $42.00 |
| 407469-6 | $1,476.16 |
| 407470-0 | $1,768.50 |
| 407473-4 | $425.78 |
| 407474-2 | $109.50 |
| 407477-7 | $78.20 |
| 407478-5 | $109.50 |
| 407479-3 | $146.00 |
| 407481-5 | $486.40 |
| 407484-0 | $311.25 |
| 407485-8 | $497.47 |
| 407486-6 | $495.38 |
| 407487-4 | $449.83 |
| 407488-2 | $459.25 |
| 407490-4 | $79.90 |
| 407492-0 | $7,300.00 |
| 407494-7 | $14,520.00 |
| 407495-5 | $161.80 |
| 407497-1 | $714.32 |
| 407499-8 | $1,194.00 |
| 407500-5 | $479.40 |
| 407501-3 | $508.50 |
| 407502-1 | $697.60 |
| 407503-0 | $49.84 |
| 407505-6 | $14,140.00 |
| 407506-4 | $574.48 |
| 407507-2 | $4,020.00 |
| 407508-0 | $1,012.00 |
| 407512-9 | $2,000.48 |
| 407513-7 | $775.00 |
| 407514-5 | $70.21 |
| 407515-3 | $1,333.57 |
| 407516-1 | $239.70 |
| 407517-0 | $1,442.00 |
| 407519-6 | $252.00 |
| 407520-0 | $484.77 |
| 407522-6 | $315.60 |
| 407523-4 | $15.98 |
| 407524-2 | $292.00 |

| | |
|---|---|
| 407527-7 | $1,869.51 |
| 407529-3 | $104.04 |
| 407530-7 | $60.44 |
| 407531-5 | $2,771.57 |
| 407532-3 | $79.90 |
| 407534-0 | $919.00 |
| 407536-6 | $119.69 |
| 407537-4 | $1,923.00 |
| 407539-0 | $2,999.50 |
| 407541-2 | $325.38 |
| 407543-9 | $215.47 |
| 407545-5 | $3,196.00 |
| 407548-0 | $21.09 |
| 407549-8 | $1,481.15 |
| 407550-1 | $19.96 |
| 407551-0 | $2,397.00 |
| 407554-4 | $532.00 |
| 407555-2 | $41.22 |
| 407556-0 | $43.80 |
| 407557-9 | $73.00 |
| 407558-7 | $9.73 |
| 407559-5 | $73.00 |
| 407561-7 | $903.00 |
| 407563-3 | $82.60 |
| 407564-1 | $15.98 |
| 407567-6 | $7.30 |
| 407568-4 | $79.90 |
| 407571-4 | $65.84 |
| 407572-2 | $1,598.00 |
| 407573-0 | $3,196.00 |
| 407574-9 | $4,794.00 |
| 407575-7 | $7,990.00 |
| 407576-5 | $3,197.00 |
| 407577-3 | $1,917.60 |
| 407578-1 | $2,817.75 |
| 407579-0 | $1.46 |
| 407582-0 | $193.49 |
| 407583-8 | $8,629.20 |
| 407585-4 | $439.40 |
| 407586-2 | $730.00 |
| 407587-0 | $4,794.00 |
| 407588-9 | $2,397.00 |
| 407589-7 | $5.84 |
| 407591-9 | $174.48 |
| 407592-7 | $717.96 |
| 407593-5 | $7.30 |
| 407594-3 | $213.49 |

| | |
|---|---|
| 407595-1 | $36.50 |
| 407599-4 | $767.39 |
| 407600-1 | $73.00 |
| 407601-0 | $4,791.36 |
| 407602-8 | $3,050.00 |
| 407603-6 | $1,544.28 |
| 407604-4 | $104.00 |
| 407605-2 | $161.00 |
| 407606-0 | $508.60 |
| 407607-9 | $1.04 |
| 407608-7 | $842.58 |
| 407610-9 | $1,452.00 |
| 407613-3 | $275.97 |
| 407614-1 | $2.92 |
| 407615-0 | $4.38 |
| 407616-8 | $15,980.00 |
| 407619-2 | $54.46 |
| 407624-9 | $127.03 |
| 407625-7 | $47.94 |
| 407626-5 | $2,014.34 |
| 407627-3 | $799.00 |
| 407629-0 | $852.35 |
| 407631-1 | $6,007.85 |
| 407633-8 | $2,190.00 |
| 407635-4 | $11,190.00 |
| 407637-0 | $457.66 |
| 407640-0 | $4,943.44 |
| 407641-9 | $412.75 |
| 407642-7 | $1,022.00 |
| 407643-5 | $1,598.00 |
| 407645-1 | $415.48 |
| 407646-0 | $292.00 |
| 407648-6 | $2,959.62 |
| 407649-4 | $15.98 |
| 407651-6 | $101.44 |
| 407652-4 | $2,495.50 |
| 407653-2 | $1,744.00 |
| 407654-0 | $3,840.00 |
| 407655-9 | $523.00 |
| 407657-5 | $2,397.00 |
| 407659-1 | $53.52 |
| 407660-5 | $146.00 |
| 407662-1 | $237.40 |
| 407663-0 | $31,081.76 |
| 407665-6 | $179.00 |
| 407666-4 | $14,520.00 |
| 407667-2 | $37.76 |

| | |
|---|---|
| 407668-0 | $424.00 |
| 407670-2 | $135.57 |
| 407671-0 | $7.22 |
| 407672-9 | $363.80 |
| 407673-7 | $1,324.60 |
| 407674-5 | $7,467.95 |
| 407675-3 | $10.22 |
| 407676-1 | $245.60 |
| 407678-8 | $417.60 |
| 407679-6 | $292.00 |
| 407680-0 | $583.55 |
| 407681-8 | $683.00 |
| 407683-4 | $13.00 |
| 407684-2 | $9.76 |
| 407685-0 | $22.50 |
| 407686-9 | $2,602.00 |
| 407690-7 | $463.42 |
| 407691-5 | $2,720.00 |
| 407693-1 | $130.24 |
| 407695-8 | $1,865.00 |
| 407696-6 | $730.00 |
| 407697-4 | $177.49 |
| 407698-2 | $958.32 |
| 407699-0 | $8,269.88 |
| 407700-8 | $2,118.00 |
| 407701-6 | $8,018.17 |
| 407703-2 | $159.80 |
| 407704-0 | $143.82 |
| 407705-9 | $2,445.50 |
| 407707-5 | $15.41 |
| 407711-3 | $2,655.00 |
| 407712-1 | $4,444.00 |
| 407713-0 | $1,460.00 |
| 407714-8 | $319.60 |
| 407721-0 | $159.80 |
| 407722-9 | $1,297.65 |
| 407723-7 | $723.40 |
| 407727-0 | $3,261.71 |
| 407728-8 | $3,687.10 |
| 407730-0 | $958.80 |
| 407732-6 | $79,210.63 |
| 407733-4 | $1,278.40 |
| 407734-2 | $246.80 |
| 407735-0 | $14,589.87 |
| 407736-9 | $7.15 |
| 407737-7 | $1,460.00 |
| 407739-3 | $464.64 |

| | |
|---|---|
| 407740-7 | $11.00 |
| 407742-3 | $2,579.40 |
| 407743-1 | $4,072.03 |
| 407745-8 | $216.00 |
| 407746-6 | $706.00 |
| 407747-4 | $1,572.90 |
| 407748-2 | $159.80 |
| 407749-0 | $2,400.00 |
| 407750-4 | $3,196.00 |
| 407752-0 | $1,584.00 |
| 407754-7 | $358.00 |
| 407755-5 | $762.00 |
| 407756-3 | $1,598.00 |
| 407759-8 | $455.00 |
| 407760-1 | $1,187.00 |
| 407763-6 | $3,995.00 |
| 407764-4 | $185.16 |
| 407766-0 | $236.78 |
| 407767-9 | $79.90 |
| 407769-5 | $83.39 |
| 407771-7 | $240.90 |
| 407772-5 | $139.20 |
| 407773-3 | $99.80 |
| 407774-1 | $151.16 |
| 407775-0 | $98.28 |
| 407777-6 | $18,249.16 |
| 407778-4 | $2,547.00 |
| 407779-2 | $349.50 |
| 407781-4 | $2,876.40 |
| 407782-2 | $2,003.64 |
| 407783-0 | $5.84 |
| 407784-9 | $122.64 |
| 407785-7 | $479.40 |
| 407786-5 | $137.60 |
| 407787-3 | $1,118.60 |
| 407789-0 | $84.10 |
| 407790-3 | $159.80 |
| 407791-1 | $319.60 |
| 407792-0 | $799.00 |
| 407793-8 | $319.60 |
| 407794-6 | $2,920.00 |
| 407795-4 | $196.81 |
| 407799-7 | $639.20 |
| 407800-4 | $282.72 |
| 407802-0 | $2,178.00 |
| 407803-9 | $842.00 |
| 407805-5 | $198.00 |

| | |
|---|---|
| 407809-8 | $13,253.00 |
| 407810-1 | $123.40 |
| 407812-8 | $8,808.68 |
| 407813-6 | $1,358.30 |
| 407817-9 | $146.00 |
| 407818-7 | $56.52 |
| 407819-5 | $1,321.64 |
| 407821-7 | $492.29 |
| 407823-3 | $83.77 |
| 407824-1 | $2,541.00 |
| 407825-0 | $438.00 |
| 407826-8 | $118.37 |
| 407828-4 | $124.60 |
| 407829-2 | $613.65 |
| 407831-4 | $1,118.60 |
| 407833-0 | $564.00 |
| 407834-9 | $0.84 |
| 407836-5 | $404.05 |
| 407838-1 | $1,460.00 |
| 407839-0 | $60,632.34 |
| 407843-8 | $746.51 |
| 407845-4 | $22.60 |
| 407846-2 | $945.00 |
| 407847-0 | $22,787.48 |
| 407849-7 | $262.00 |
| 407850-0 | $511.92 |
| 407851-9 | $277.40 |
| 407852-7 | $218.35 |
| 407854-3 | $5.20 |
| 407856-0 | $1,118.60 |
| 407858-6 | $878.90 |
| 407859-4 | $2,348.50 |
| 407861-6 | $43.80 |
| 407862-4 | $384.36 |
| 407863-2 | $353.46 |
| 407864-0 | $118.40 |
| 407865-9 | $555.00 |
| 407866-7 | $44.60 |
| 407869-1 | $303.81 |
| 407870-5 | $14,520.00 |
| 407871-3 | $12.95 |
| 407873-0 | $212.80 |
| 407874-8 | $290.40 |
| 407875-6 | $51.10 |
| 407876-4 | $79.90 |
| 407877-2 | $2,463.55 |
| 407878-0 | $203.28 |

| | |
|---|---|
| 407879-9 | $1,916.64 |
| 407880-2 | $1,598.00 |
| 407882-9 | $3,319.25 |
| 407884-5 | $1,999.75 |
| 407886-1 | $141.40 |
| 407887-0 | $438.00 |
| 407888-8 | $822.00 |
| 407889-6 | $814.48 |
| 407890-0 | $4,680.80 |
| 407891-8 | $2,725.20 |
| 407892-6 | $264.40 |
| 407893-4 | $2,115.16 |
| 407894-2 | $4,088.00 |
| 407895-0 | $10,512.00 |
| 407896-9 | $1,214.48 |
| 407897-7 | $442.00 |
| 407898-5 | $2,190.00 |
| 407900-0 | $137.20 |
| 407903-5 | $235.20 |
| 407905-1 | $7,990.00 |
| 407909-4 | $23.36 |
| 407912-4 | $594.40 |
| 407913-2 | $1,027.06 |
| 407915-9 | $313.40 |
| 407916-7 | $490.00 |
| 407917-5 | $25.40 |
| 407918-3 | $21,825.00 |
| 407919-1 | $177.32 |
| 407920-5 | $1,059.00 |
| 407921-3 | $1,967.00 |
| 407922-1 | $3,325.00 |
| 407923-0 | $2,516.44 |
| 407924-8 | $146.00 |
| 407925-6 | $317.80 |
| 407926-4 | $47.94 |
| 407928-0 | $11,600.52 |
| 407930-2 | $4,972.66 |
| 407931-0 | $118.00 |
| 407932-9 | $511.25 |
| 407933-7 | $181.04 |
| 407934-5 | $110.72 |
| 407935-3 | $399.50 |
| 407936-1 | $8.76 |
| 407937-0 | $373.50 |
| 407939-6 | $153.94 |
| 407940-0 | $86.22 |
| 407941-8 | $2,560.00 |

| | |
|---|---|
| 407942-6 | $4,029.00 |
| 407943-4 | $294.82 |
| 407945-0 | $15.98 |
| 407947-7 | $243.80 |
| 407952-3 | $24,655.64 |
| 407953-1 | $290.60 |
| 407954-0 | $1,598.00 |
| 407955-8 | $1,393.88 |
| 407956-6 | $499.48 |
| 407957-4 | $160.28 |
| 407959-0 | $166.40 |
| 407963-9 | $47.94 |
| 407965-5 | $799.00 |
| 407966-3 | $31.96 |
| 407968-0 | $1,435.63 |
| 407970-1 | $2,744.93 |
| 407971-0 | $406.43 |
| 407972-8 | $345.91 |
| 407975-2 | $193.60 |
| 407976-0 | $2,119.92 |
| 407977-9 | $41,379.61 |
| 407978-7 | $2,482.00 |
| 407981-7 | $13.14 |
| 407982-5 | $39.80 |
| 407983-3 | $2,590.00 |
| 407984-1 | $1,603.26 |
| 407987-6 | $1,051.00 |
| 407989-2 | $73.00 |
| 407997-3 | $358.20 |
| 408001-7 | $1,622.24 |
| 408011-4 | $15.98 |
| 408013-0 | $175.20 |
| 408014-9 | $812.16 |
| 408015-7 | $445.30 |
| 408016-5 | $1,344.25 |
| 408018-1 | $1,853.64 |
| 408019-0 | $399.00 |
| 408021-1 | $41.46 |
| 408022-0 | $485.44 |
| 408027-0 | $7,664.28 |
| 408028-9 | $2,369.00 |
| 408030-0 | $399.50 |
| 408032-7 | $15,980.00 |
| 408033-5 | $322.00 |
| 408035-1 | $427.46 |
| 408037-8 | $146.00 |
| 408039-4 | $146.00 |

| | |
|---|---|
| 408041-6 | $138.16 |
| 408043-2 | $12,384.46 |
| 408044-0 | $36,506.46 |
| 408046-7 | $327.00 |
| 408048-3 | $15.98 |
| 408049-1 | $553.30 |
| 408050-5 | $51.00 |
| 408051-3 | $178.04 |
| 408056-4 | $1,460.00 |
| 408060-2 | $321.01 |
| 408061-0 | $2,044.83 |
| 408062-9 | $392.04 |
| 408063-7 | $349.40 |
| 408073-4 | $660.37 |
| 408081-5 | $21,039.00 |
| 408082-3 | $31,960.00 |
| 408083-1 | $933.47 |
| 408095-5 | $146.00 |
| 408096-3 | $365.00 |
| 408098-0 | $534.78 |
| 408101-3 | $24.82 |
| 408103-0 | $479.40 |
| 408104-8 | $876.00 |
| 408105-6 | $89.20 |
| 408106-4 | $992.00 |
| 408107-2 | $146.00 |
| 408108-0 | $319.60 |
| 408111-0 | $844.00 |
| 408113-7 | $383.52 |
| 408114-5 | $31.96 |
| 408117-0 | $63.92 |
| 408118-8 | $12,242.00 |
| 408119-6 | $146.00 |
| 408120-0 | $2,076.26 |
| 408121-8 | $29.20 |
| 408122-6 | $1,460.00 |
| 408123-4 | $730.00 |
| 408124-2 | $8,170.80 |
| 408132-3 | $2,576.98 |
| 408133-1 | $13,843.90 |
| 408134-0 | $62.94 |
| 408141-2 | $876.00 |
| 408142-0 | $1,123.44 |
| 408145-5 | $170.74 |
| 408146-3 | $1,349.00 |
| 408147-1 | $1,115.77 |
| 408148-0 | $442.00 |

| | |
|---|---|
| 408150-1 | $1,313.10 |
| 408151-0 | $1,475.00 |
| 408152-8 | $1,052.00 |
| 408153-6 | $35.68 |
| 408154-4 | $3,196.00 |
| 408155-2 | $90.52 |
| 408156-0 | $1,491.50 |
| 408157-9 | $31.96 |
| 408161-7 | $1,112.88 |
| 408162-5 | $191.76 |
| 408163-3 | $1,326.00 |
| 408165-0 | $181.70 |
| 408167-6 | $10.94 |
| 408168-4 | $174.40 |
| 408169-2 | $5.10 |
| 408172-2 | $2,609.40 |
| 408174-9 | $687.14 |
| 408175-7 | $3,419.72 |
| 408178-1 | $27.84 |
| 408179-0 | $12,093.23 |
| 408180-3 | $1,671.00 |
| 408182-0 | $238.00 |
| 408183-8 | $45.20 |
| 408184-6 | $23.25 |
| 408185-4 | $23.60 |
| 408186-2 | $93.40 |
| 408187-0 | $112.08 |
| 408188-9 | $93.40 |
| 408189-7 | $46.20 |
| 408190-0 | $239.70 |
| 408191-9 | $46.20 |
| 408192-7 | $46.20 |
| 408193-5 | $159.80 |
| 408194-3 | $22.60 |
| 408195-1 | $853.59 |
| 408196-0 | $146.00 |
| 408197-8 | $238.00 |
| 408198-6 | $47.20 |
| 408199-4 | $146.00 |
| 408200-1 | $9,414.60 |
| 408201-0 | $1,924.40 |
| 408203-6 | $2,902.32 |
| 408204-4 | $31,122.50 |
| 408205-2 | $223.72 |
| 408207-9 | $170,850.49 |
| 408208-7 | $569.00 |
| 408210-9 | $3,995.00 |

| | |
|---|---|
| 408211-7 | $518.00 |
| 408212-5 | $686.25 |
| 408213-3 | $1,526.86 |
| 408215-0 | $58.40 |
| 408216-8 | $7,031.20 |
| 408217-6 | $21.90 |
| 408220-6 | $292.00 |
| 408221-4 | $118.40 |
| 408222-2 | $392.00 |
| 408223-0 | $438.00 |
| 408224-9 | $17.58 |
| 408225-7 | $182.40 |
| 408226-5 | $16.08 |
| 408227-3 | $319.60 |
| 408230-3 | $1,164.94 |
| 408231-1 | $10,743.78 |
| 408232-0 | $2,732.58 |
| 408234-6 | $10,665.28 |
| 408236-2 | $14.60 |
| 408238-9 | $479.40 |
| 408239-7 | $292.00 |
| 408240-0 | $995.25 |
| 408241-9 | $1,836.00 |
| 408242-7 | $116.64 |
| 408243-5 | $648.00 |
| 408246-0 | $639.20 |
| 408249-4 | $8,615.05 |
| 408252-4 | $277.40 |
| 408257-5 | $127.84 |
| 408259-1 | $1,598.00 |
| 408260-5 | $166.54 |
| 408262-1 | $54,840.43 |
| 408263-0 | $8,390.00 |
| 408264-8 | $799.00 |
| 408265-6 | $361.92 |
| 408268-0 | $94.90 |
| 408274-5 | $963.00 |
| 408278-8 | $479.40 |
| 408279-6 | $1,130.00 |
| 408280-0 | $1,121.00 |
| 408283-4 | $48.00 |
| 408284-2 | $246.00 |
| 408285-0 | $94.20 |
| 408286-9 | $220.50 |
| 408287-7 | $489.00 |
| 408288-5 | $5,435.00 |
| 408289-3 | $402.00 |

| | |
|---|---|
| 408290-7 | $861.18 |
| 408291-5 | $871.89 |
| 408292-3 | $337.20 |
| 408293-1 | $236.71 |
| 408294-0 | $4,597.79 |
| 408295-8 | $5,380.24 |
| 408296-6 | $51.87 |
| 408297-4 | $65.17 |
| 408303-2 | $1,158.39 |
| 408304-0 | $385.64 |
| 408307-5 | $1,331.75 |
| 408308-3 | $666.82 |
| 408309-1 | $765.60 |
| 408310-5 | $1,728.98 |
| 408311-3 | $71.20 |
| 408312-1 | $123.28 |
| 408313-0 | $824.54 |
| 408314-8 | $723.00 |
| 408315-6 | $65.96 |
| 408318-0 | $1,444.45 |
| 408319-9 | $4.73 |
| 408320-2 | $292.00 |
| 408321-0 | $512.30 |
| 408322-9 | $8,427.75 |
| 408323-7 | $8,528.99 |
| 408324-5 | $1,815.00 |
| 408325-3 | $1,195.00 |
| 408327-0 | $2,054.69 |
| 408328-8 | $9,161.46 |
| 408329-6 | $547.80 |
| 408330-0 | $5,468.00 |
| 408331-8 | $233.70 |
| 408333-4 | $126.63 |
| 408336-9 | $63.92 |
| 408337-7 | $1,416.80 |
| 408338-5 | $239.60 |
| 408342-3 | $642.36 |
| 408343-1 | $5,310.80 |
| 408344-0 | $495.38 |
| 408345-8 | $9.37 |
| 408348-2 | $798.60 |
| 408349-0 | $3,152.15 |
| 408350-4 | $66.44 |
| 408353-9 | $207.74 |
| 408355-5 | $1,452.00 |
| 408356-3 | $365.00 |
| 408357-1 | $619.00 |

| | |
|---|---|
| 408358-0 | $1,134.58 |
| 408359-8 | $2.92 |
| 408360-1 | $84.68 |
| 408361-0 | $348.48 |
| 408362-8 | $319.44 |
| 408365-2 | $1,773.78 |
| 408367-9 | $101.70 |
| 408368-7 | $511.36 |
| 408369-5 | $77.20 |
| 408371-7 | $25,412.40 |
| 408375-0 | $178.71 |
| 408376-8 | $91.20 |
| 408377-6 | $10,840.00 |
| 408379-2 | $2,018.00 |
| 408380-6 | $278.56 |
| 408381-4 | $56.68 |
| 408382-2 | $3,995.00 |
| 408384-9 | $214.60 |
| 408385-7 | $168.60 |
| 408386-5 | $1,750.20 |
| 408388-1 | $137.20 |
| 408390-3 | $577.40 |
| 408392-0 | $4.62 |
| 408393-8 | $1,598.00 |
| 408394-6 | $2,077.40 |
| 408395-4 | $12,954.00 |
| 408397-0 | $579.00 |
| 408398-9 | $1,663.40 |
| 408399-7 | $224.00 |
| 408400-4 | $1,835.08 |
| 408401-2 | $74.40 |
| 408403-9 | $8,720.00 |
| 408405-5 | $15.56 |
| 408406-3 | $55,324.80 |
| 408408-0 | $914.76 |
| 408409-8 | $134.97 |
| 408410-1 | $2,476.90 |
| 408411-0 | $2,476.90 |
| 408412-8 | $2,476.90 |
| 408413-6 | $2,476.90 |
| 408414-4 | $1,598.00 |
| 408415-2 | $2,476.90 |
| 408418-7 | $2,476.90 |
| 408419-5 | $2,476.90 |
| 408420-9 | $1,694.92 |
| 408421-7 | $159.80 |
| 408423-3 | $95.00 |

| | |
|---|---|
| 408424-1 | $3,995.00 |
| 408426-8 | $292.00 |
| 408427-6 | $3.92 |
| 408428-4 | $32,176.00 |
| 408430-6 | $705.50 |
| 408431-4 | $442.00 |
| 408432-2 | $714.72 |
| 408434-9 | $1,486.14 |
| 408435-7 | $17,061.33 |
| 408436-5 | $13.69 |
| 408440-3 | $145.20 |
| 408441-1 | $2,190.00 |
| 408443-8 | $1,273.00 |
| 408444-6 | $6,950.51 |
| 408445-4 | $146.00 |
| 408449-7 | $29.20 |
| 408450-0 | $3,196.00 |
| 408451-9 | $733.00 |
| 408452-7 | $733.00 |
| 408454-3 | $609.18 |
| 408456-0 | $10,030.04 |
| 408457-8 | $152.60 |
| 408458-6 | $6,090.00 |
| 408459-4 | $1,646.66 |
| 408460-8 | $576.00 |
| 408461-6 | $1,300.00 |
| 408463-2 | $1,702.00 |
| 408464-0 | $884.00 |
| 408465-9 | $1,820.00 |
| 408468-3 | $15.98 |
| 408469-1 | $28,764.00 |
| 408470-5 | $4,552.00 |
| 408473-0 | $3,889.40 |
| 408475-6 | $1,128.95 |
| 408476-4 | $1,733.00 |
| 408477-2 | $154.40 |
| 408478-0 | $29.20 |
| 408479-9 | $235.20 |
| 408481-0 | $51.10 |
| 408482-9 | $19,418.28 |
| 408483-7 | $3,376.00 |
| 408484-5 | $196.30 |
| 408485-3 | $5.61 |
| 408488-8 | $1,251.42 |
| 408489-6 | $179.84 |
| 408492-6 | $31.51 |
| 408495-0 | $2,397.00 |

| | |
|---|---|
| 408496-9 | $24.96 |
| 408498-5 | $173.34 |
| 408500-0 | $173.40 |
| 408501-9 | $10.20 |
| 408502-7 | $4,794.00 |
| 408504-3 | $507.00 |
| 408505-1 | $7.50 |
| 408506-0 | $146.00 |
| 408507-8 | $438.00 |
| 408508-6 | $479.40 |
| 408510-8 | $96.00 |
| 408511-6 | $1,598.00 |
| 408512-4 | $682.20 |
| 408513-2 | $9,923.58 |
| 408514-0 | $63.60 |
| 408515-9 | $821.06 |
| 408516-7 | $154.80 |
| 408518-3 | $398.94 |
| 408519-1 | $50.54 |
| 408520-5 | $4,551.00 |
| 408521-3 | $3,308.98 |
| 408522-1 | $1,460.00 |
| 408524-8 | $47.94 |
| 408525-6 | $15.12 |
| 408529-9 | $2,166.00 |
| 408530-2 | $4,897.00 |
| 408531-0 | $1,460.00 |
| 408532-9 | $146.00 |
| 408533-7 | $1,744.00 |
| 408534-5 | $2,352.00 |
| 408537-0 | $6,312.10 |
| 408538-8 | $2,029.46 |
| 408540-0 | $270.00 |
| 408541-8 | $3,724.40 |
| 408542-6 | $594.50 |
| 408543-4 | $21,780.00 |
| 408546-9 | $146.00 |
| 408551-5 | $157.68 |
| 408552-3 | $24,984.44 |
| 408554-0 | $1,425.52 |
| 408555-8 | $181.08 |
| 408557-4 | $474.36 |
| 408559-0 | $439.83 |
| 408562-0 | $2,738.00 |
| 408568-0 | $241.52 |
| 408569-8 | $2,868.20 |
| 408570-1 | $58,226.95 |

| | |
|---|---|
| 408573-6 | $1,119.00 |
| 408577-9 | $913.60 |
| 408578-7 | $799.00 |
| 408580-9 | $1,113.72 |
| 408582-5 | $228.60 |
| 408583-3 | $61.32 |
| 408586-8 | $509.00 |
| 408587-6 | $8,077.58 |
| 408589-2 | $34.50 |
| 408590-6 | $290.40 |
| 408591-4 | $5,808.00 |
| 408593-0 | $947.71 |
| 408594-9 | $1,558.99 |
| 408595-7 | $5,808.00 |
| 408596-5 | $483.40 |
| 408597-3 | $239.70 |
| 408598-1 | $255.58 |
| 408599-0 | $1,433.00 |
| 408600-7 | $299.40 |
| 408601-5 | $1,117.00 |
| 408602-3 | $216.60 |
| 408603-1 | $6.37 |
| 408604-0 | $15.31 |
| 408605-8 | $0.50 |
| 408607-4 | $73.00 |
| 408609-0 | $720.38 |
| 408613-9 | $168.56 |
| 408615-5 | $219.00 |
| 408616-3 | $163.50 |
| 408617-1 | $15.98 |
| 408618-0 | $1,370.34 |
| 408619-8 | $3,720.88 |
| 408621-0 | $314.72 |
| 408624-4 | $3,670.40 |
| 408625-2 | $1,568.50 |
| 408626-0 | $85.48 |
| 408627-9 | $914.20 |
| 408630-9 | $6,565.60 |
| 408635-0 | $4,008.00 |
| 408636-8 | $213.50 |
| 408638-4 | $8,781.20 |
| 408639-2 | $438.00 |
| 408640-6 | $999.00 |
| 408641-4 | $939.60 |
| 408642-2 | $26.84 |
| 408643-0 | $4,871.60 |
| 408645-7 | $159.40 |

| | |
|---|---:|
| 408646-5 | $1,014.00 |
| 408647-3 | $1,014.00 |
| 408648-1 | $1,505.25 |
| 408649-0 | $23.98 |
| 408650-3 | $14.60 |
| 408651-1 | $169.68 |
| 408652-0 | $2,492.67 |
| 408653-8 | $102.74 |
| 408655-4 | $4.80 |
| 408656-2 | $84.43 |
| 408658-9 | $3,683.25 |
| 408660-0 | $6,570.00 |
| 408661-9 | $1,915.00 |
| 408662-7 | $587.00 |
| 408663-5 | $35.20 |
| 408664-3 | $1,917.60 |
| 408665-1 | $305.17 |
| 408666-0 | $146.00 |
| 408667-8 | $1,541.65 |
| 408668-6 | $107.00 |
| 408671-6 | $19.84 |
| 408673-2 | $2,190.00 |
| 408677-5 | $226.30 |
| 408678-3 | $820.90 |
| 408679-1 | $2,713.80 |
| 408680-5 | $195.24 |
| 408681-3 | $670.04 |
| 408686-4 | $50.44 |
| 408688-0 | $479.40 |
| 408690-2 | $64.44 |
| 408691-0 | $7.92 |
| 408692-9 | $7.92 |
| 408693-7 | $2,317.10 |
| 408694-5 | $48.84 |
| 408696-1 | $132.23 |
| 408697-0 | $322.18 |
| 408698-8 | $1,539.00 |
| 408700-3 | $772.70 |
| 408701-1 | $890.60 |
| 408702-0 | $292.00 |
| 408707-0 | $3,196.00 |
| 408708-9 | $5,866.00 |
| 408709-7 | $79.00 |
| 408710-0 | $6,791.00 |
| 408713-5 | $1,404.52 |
| 408714-3 | $127.84 |
| 408716-0 | $2,695.00 |

| | |
|---|---|
| 408717-8 | $1,110.65 |
| 408719-4 | $6.08 |
| 408720-8 | $12,625.00 |
| 408721-6 | $730.00 |
| 408722-4 | $872.00 |
| 408725-9 | $219.00 |
| 408726-7 | $1,351.00 |
| 408727-5 | $2,397.00 |
| 408728-3 | $1,348.00 |
| 408729-1 | $7,023.00 |
| 408730-5 | $627.96 |
| 408731-3 | $768.20 |
| 408733-0 | $2,505.00 |
| 408734-8 | $1,092.00 |
| 408736-4 | $1,744.00 |
| 408737-2 | $31.72 |
| 408738-0 | $1,456.00 |
| 408739-9 | $7.30 |
| 408742-9 | $18,876.00 |
| 408743-7 | $286.15 |
| 408744-5 | $7,478.64 |
| 408745-3 | $159.80 |
| 408746-1 | $598.00 |
| 408747-0 | $736.01 |
| 408748-8 | $223.72 |
| 408750-0 | $1,634.50 |
| 408751-8 | $109.50 |
| 408754-2 | $4,725.00 |
| 408755-0 | $414.75 |
| 408757-7 | $433.60 |
| 408759-3 | $65.70 |
| 408761-5 | $554.80 |
| 408762-3 | $18,856.40 |
| 408765-8 | $2,795.16 |
| 408766-6 | $876.00 |
| 408767-4 | $191.00 |
| 408768-2 | $87.20 |
| 408769-0 | $205.30 |
| 408772-0 | $2,270.25 |
| 408776-3 | $15.98 |
| 408779-8 | $1,306.90 |
| 408780-1 | $668.40 |
| 408781-0 | $100.00 |
| 408783-6 | $826.00 |
| 408784-4 | $2,683.16 |
| 408785-2 | $8,497.60 |
| 408786-0 | $226.00 |

| | |
|---|---|
| 408788-7 | $629.80 |
| 408789-5 | $1,359.95 |
| 408790-9 | $5,465.16 |
| 408791-7 | $4,937.32 |
| 408792-5 | $29.20 |
| 408794-1 | $172.80 |
| 408795-0 | $1,088.38 |
| 408799-2 | $306.60 |
| 408800-0 | $860.00 |
| 408801-8 | $379.62 |
| 408802-6 | $59.35 |
| 408805-0 | $799.00 |
| 408808-5 | $3,201.00 |
| 408810-7 | $869.00 |
| 408813-1 | $101.64 |
| 408814-0 | $289.00 |
| 408815-8 | $292.50 |
| 408816-6 | $406.50 |
| 408818-2 | $344.00 |
| 408822-0 | $4,611.45 |
| 408823-9 | $6,350.00 |
| 408825-5 | $359.20 |
| 408826-3 | $59.48 |
| 408827-1 | $454.00 |
| 408828-0 | $196.30 |
| 408831-0 | $404.87 |
| 408832-8 | $1,598.00 |
| 408833-6 | $203.60 |
| 408835-2 | $196.30 |
| 408836-0 | $63.92 |
| 408837-9 | $48.18 |
| 408842-5 | $13,423.92 |
| 408843-3 | $2,182.76 |
| 408844-1 | $909.36 |
| 408845-0 | $1,853.68 |
| 408846-8 | $56.20 |
| 408847-6 | $122,970.00 |
| 408848-4 | $122.13 |
| 408851-4 | $862.92 |
| 408852-2 | $3,194.80 |
| 408853-0 | $1,420.00 |
| 408854-9 | $557.35 |
| 408856-5 | $1,488.00 |
| 408857-3 | $584.00 |
| 408858-1 | $76.20 |
| 408859-0 | $159.80 |
| 408860-3 | $1,834.42 |

| | |
|---|---|
| 408861-1 | $51.10 |
| 408864-6 | $1,997.50 |
| 408865-4 | $46.72 |
| 408866-2 | $146.00 |
| 408867-0 | $110.50 |
| 408869-7 | $1.46 |
| 408870-0 | $7,632.40 |
| 408871-9 | $83.16 |
| 408872-7 | $173.60 |
| 408873-5 | $3,380.00 |
| 408874-3 | $45.26 |
| 408875-1 | $1,521.75 |
| 408876-0 | $4,277.66 |
| 408877-8 | $730.00 |
| 408880-8 | $4,535.75 |
| 408881-6 | $159.80 |
| 408883-2 | $577.00 |
| 408884-0 | $146.00 |
| 408885-9 | $441.80 |
| 408886-7 | $887.60 |
| 408889-1 | $1,208.91 |
| 408890-5 | $80.20 |
| 408892-1 | $12.20 |
| 408893-0 | $6,819.00 |
| 408895-6 | $388.86 |
| 408898-0 | $414.10 |
| 408899-9 | $1,104.45 |
| 408900-6 | $8,564.39 |
| 408901-4 | $70.80 |
| 408902-2 | $453.20 |
| 408903-0 | $55.25 |
| 408904-9 | $479.40 |
| 408905-7 | $1,438.00 |
| 408906-5 | $511.00 |
| 408907-3 | $511.00 |
| 408908-1 | $330.00 |
| 408909-0 | $106.12 |
| 408913-8 | $182.50 |
| 408914-6 | $146.00 |
| 408916-2 | $73.00 |
| 408918-9 | $43.64 |
| 408919-7 | $3,419.72 |
| 408921-9 | $3,977.08 |
| 408924-3 | $1,598.00 |
| 408925-1 | $1,341.20 |
| 408926-0 | $386.00 |
| 408927-8 | $1,467.84 |

| | |
|---|---|
| 408928-6 | $1,082.00 |
| 408929-4 | $1,272.00 |
| 408931-6 | $196.90 |
| 408934-0 | $2,491.90 |
| 408936-7 | $349.50 |
| 408937-5 | $3,525.00 |
| 408938-3 | $121.85 |
| 408939-1 | $985.15 |
| 408940-5 | $1,155.90 |
| 408941-3 | $26,808.20 |
| 408942-1 | $195.75 |
| 408943-0 | $2,428.50 |
| 408945-6 | $92,495.80 |
| 408947-2 | $1,997.50 |
| 408950-2 | $3,196.00 |
| 408951-0 | $146.00 |
| 408952-9 | $365.00 |
| 408953-7 | $1,524.00 |
| 408954-5 | $43.80 |
| 408955-3 | $14.60 |
| 408956-1 | $757.00 |
| 408958-8 | $1,394.79 |
| 408959-6 | $1,102.00 |
| 408961-8 | $483.00 |
| 408962-6 | $937.36 |
| 408963-4 | $1,278.40 |
| 408964-2 | $3,140.47 |
| 408965-0 | $4,606.31 |
| 408966-9 | $188.34 |
| 408969-3 | $3,225.20 |
| 408970-7 | $1,104.80 |
| 408973-1 | $2,780.00 |
| 408974-0 | $41.60 |
| 408978-2 | $2,428.96 |
| 408980-4 | $1,751.22 |
| 408981-2 | $14.60 |
| 408983-9 | $2,862.36 |
| 408986-3 | $100.44 |
| 408989-8 | $813.60 |
| 408990-1 | $258.00 |
| 408991-0 | $2,982.57 |
| 408993-6 | $644.50 |
| 408995-2 | $259.00 |
| 408997-9 | $291.00 |
| 408998-7 | $7,318.08 |
| 408999-5 | $72.20 |
| 409000-4 | $6,783.00 |

| | |
|---|---|
| 409001-2 | $627.00 |
| 409002-0 | $176.90 |
| 409003-9 | $134.32 |
| 409006-3 | $180.00 |
| 409008-0 | $96.69 |
| 409009-8 | $292.00 |
| 409014-4 | $265.66 |
| 409015-2 | $2.92 |
| 409016-0 | $2,135.68 |
| 409017-9 | $60.20 |
| 409018-7 | $4,576.30 |
| 409019-5 | $118.80 |
| 409020-9 | $704.40 |
| 409021-7 | $164.40 |
| 409022-5 | $1,009.78 |
| 409023-3 | $3,876.00 |
| 409024-1 | $146.00 |
| 409025-0 | $1,139.80 |
| 409026-8 | $300.28 |
| 409029-2 | $38.99 |
| 409031-4 | $673.36 |
| 409032-2 | $1,022.00 |
| 409034-9 | $458.81 |
| 409037-3 | $16,540.20 |
| 409040-3 | $169.88 |
| 409042-0 | $191.60 |
| 409043-8 | $426.00 |
| 409045-4 | $332.86 |
| 409047-0 | $675.00 |
| 409048-9 | $42.50 |
| 409049-7 | $3,180.50 |
| 409050-0 | $287.64 |
| 409051-9 | $14.60 |
| 409053-5 | $73.00 |
| 409054-3 | $423.40 |
| 409056-0 | $753.05 |
| 409057-8 | $79.90 |
| 409059-4 | $240.70 |
| 409060-8 | $351.56 |
| 409061-6 | $67.69 |
| 409062-4 | $335.58 |
| 409064-0 | $2,525.60 |
| 409065-9 | $4,872.00 |
| 409068-3 | $478.22 |
| 409070-5 | $1,598.00 |
| 409071-3 | $3,450.00 |
| 409072-1 | $876.00 |

| | |
|---|---|
| 409073-0 | $103.77 |
| 409074-8 | $316.40 |
| 409075-6 | $607.77 |
| 409076-4 | $1,460.00 |
| 409078-0 | $638.84 |
| 409080-2 | $175.20 |
| 409082-9 | $4,356.00 |
| 409083-7 | $156.96 |
| 409084-5 | $15,980.00 |
| 409085-3 | $1,049.00 |
| 409087-0 | $735.40 |
| 409089-6 | $735.08 |
| 409090-0 | $29.04 |
| 409091-8 | $2,055.83 |
| 409092-6 | $8,091.06 |
| 409094-2 | $1,122.00 |
| 409097-7 | $146.00 |
| 409098-5 | $146.00 |
| 409100-0 | $1,883.40 |
| 409107-8 | $635.10 |
| 409108-6 | $158.63 |
| 409109-4 | $3,936.95 |
| 409111-6 | $705.61 |
| 409112-4 | $615.61 |
| 409113-2 | $118.20 |
| 409114-0 | $26.20 |
| 409117-5 | $63.92 |
| 409121-3 | $365.00 |
| 409122-1 | $375.90 |
| 409123-0 | $1,449.00 |
| 409124-8 | $303.92 |
| 409128-0 | $18,787.14 |
| 409133-7 | $126.58 |
| 409135-3 | $83,288.77 |
| 409137-0 | $730.00 |
| 409141-8 | $100.80 |
| 409143-4 | $23,201.69 |
| 409147-7 | $538.00 |
| 409151-5 | $146.00 |
| 409152-3 | $26,919.84 |
| 409154-0 | $479.40 |
| 409155-8 | $2,966.84 |
| 409157-4 | $756.75 |
| 409158-2 | $382.60 |
| 409159-0 | $758.40 |
| 409162-0 | $1,099.00 |
| 409163-9 | $397.50 |

| | |
|---|---|
| 409164-7 | $116.20 |
| 409166-3 | $567.00 |
| 409167-1 | $33,551.56 |
| 409168-0 | $5,593.00 |
| 409170-1 | $7,261.50 |
| 409171-0 | $1,153.00 |
| 409172-8 | $317.20 |
| 409174-4 | $44.60 |
| 409176-0 | $803.98 |
| 409177-9 | $21.60 |
| 409178-7 | $1,566.00 |
| 409179-5 | $458.00 |
| 409180-9 | $13.68 |
| 409181-7 | $814.98 |
| 409182-5 | $1,038.00 |
| 409183-3 | $540.00 |
| 409186-8 | $42.68 |
| 409187-6 | $9,600.07 |
| 409188-4 | $446.00 |
| 409189-2 | $471.00 |
| 409190-6 | $11.67 |
| 409191-4 | $811.00 |
| 409192-2 | $2,004.17 |
| 409195-7 | $279.00 |
| 409196-5 | $615.00 |
| 409198-1 | $1,369.93 |
| 409199-0 | $47.40 |
| 409200-7 | $342.15 |
| 409201-5 | $650.60 |
| 409202-3 | $799.00 |
| 409203-1 | $192.00 |
| 409204-0 | $2,581.19 |
| 409208-2 | $316.00 |
| 409209-0 | $978.21 |
| 409211-2 | $615.00 |
| 409212-0 | $249.00 |
| 409213-9 | $763.00 |
| 409214-7 | $1,198.50 |
| 409215-5 | $608.75 |
| 409216-3 | $196.40 |
| 409217-1 | $414.80 |
| 409218-0 | $3,153.35 |
| 409219-8 | $1,960.00 |
| 409220-1 | $769.95 |
| 409221-0 | $543.32 |
| 409222-8 | $477.00 |
| 409223-6 | $525.00 |

| | |
|---|---|
| 409224-4 | $2,656.80 |
| 409225-2 | $1,460.00 |
| 409226-0 | $527.00 |
| 409227-9 | $189.26 |
| 409228-7 | $1,340.00 |
| 409229-5 | $546.00 |
| 409230-9 | $546.00 |
| 409231-7 | $3,275.18 |
| 409236-8 | $292.00 |
| 409240-6 | $1,895.06 |
| 409242-2 | $958.80 |
| 409245-7 | $2,920.00 |
| 409247-3 | $6,061.95 |
| 409248-1 | $1,325.00 |
| 409250-3 | $351.05 |
| 409251-1 | $715.00 |
| 409252-0 | $1,757.80 |
| 409253-8 | $38.40 |
| 409254-6 | $94.30 |
| 409255-4 | $7,780.00 |
| 409258-9 | $2,005.00 |
| 409259-7 | $5,135.46 |
| 409260-0 | $1,857.60 |
| 409261-9 | $146.00 |
| 409263-5 | $247.40 |
| 409264-3 | $292.00 |
| 409265-1 | $79.53 |
| 409266-0 | $908.95 |
| 409267-8 | $95.66 |
| 409269-4 | $15.98 |
| 409270-8 | $819.00 |
| 409271-6 | $671.16 |
| 409272-4 | $170.10 |
| 409273-2 | $2,454.00 |
| 409275-9 | $50,843.89 |
| 409276-7 | $654.60 |
| 409277-5 | $590.00 |
| 409278-3 | $1,052.84 |
| 409279-1 | $692.00 |
| 409280-5 | $24.70 |
| 409281-3 | $448.00 |
| 409282-1 | $1,198.50 |
| 409284-8 | $2,375.00 |
| 409288-0 | $6,477.92 |
| 409289-9 | $4,794.00 |
| 409291-0 | $431.46 |
| 409292-9 | $54,833.44 |

| | |
|---|---|
| 409294-5 | $2,037.43 |
| 409295-3 | $511.00 |
| 409297-0 | $2,143.50 |
| 409299-6 | $103.45 |
| 409300-3 | $3,196.00 |
| 409301-1 | $607.00 |
| 409302-0 | $76,449.00 |
| 409303-8 | $2,260.00 |
| 409304-6 | $413.45 |
| 409305-4 | $862.89 |
| 409306-2 | $151.30 |
| 409308-9 | $584.00 |
| 409313-5 | $72.50 |
| 409317-8 | $130.89 |
| 409322-4 | $336,610.20 |
| 409324-0 | $1,306.48 |
| 409325-9 | $1,067.00 |
| 409328-3 | $1,451.88 |
| 409329-1 | $327.00 |
| 409330-5 | $584.00 |
| 409331-3 | $1,332.30 |
| 409333-0 | $31.96 |
| 409334-8 | $1,348.14 |
| 409336-4 | $4,456.00 |
| 409338-0 | $609.71 |
| 409339-9 | $6,482.94 |
| 409344-5 | $870.99 |
| 409345-3 | $407.82 |
| 409347-0 | $191.76 |
| 409349-6 | $508.02 |
| 409351-8 | $1,598.00 |
| 409352-6 | $17,440.00 |
| 409354-2 | $13,252.50 |
| 409355-0 | $502.00 |
| 409356-9 | $806.25 |
| 409357-7 | $476.00 |
| 409358-5 | $535.00 |
| 409359-3 | $5,002.50 |
| 409360-7 | $160.08 |
| 409362-3 | $140.96 |
| 409363-1 | $107.16 |
| 409366-6 | $146.00 |
| 409368-2 | $1,732.80 |
| 409370-4 | $2,286.57 |
| 409372-0 | $1,460.00 |
| 409373-9 | $57.60 |
| 409375-5 | $28,097.44 |

| | |
|---|---|
| 409378-0 | $9,373.53 |
| 409379-8 | $542.18 |
| 409380-1 | $799.00 |
| 409381-0 | $91,034.07 |
| 409382-8 | $583.72 |
| 409385-2 | $216.00 |
| 409386-0 | $3,136.60 |
| 409388-7 | $2,381.00 |
| 409389-5 | $23.98 |
| 409390-9 | $292.00 |
| 409391-7 | $1,460.00 |
| 409392-5 | $292.00 |
| 409393-3 | $1,588.26 |
| 409396-8 | $292.00 |
| 409397-6 | $1,690.00 |
| 409398-4 | $1,192.28 |
| 409402-6 | $277.40 |
| 409403-4 | $780.00 |
| 409404-2 | $95.88 |
| 409409-3 | $491.20 |
| 409410-7 | $372.04 |
| 409411-5 | $231.76 |
| 409413-1 | $4,322.80 |
| 409414-0 | $1,232.00 |
| 409415-8 | $2,574.28 |
| 409416-6 | $240.32 |
| 409417-4 | $7,690.17 |
| 409418-2 | $13,759.40 |
| 409419-0 | $4,997.00 |
| 409420-4 | $4,473.00 |
| 409424-7 | $4,769.00 |
| 409425-5 | $663.40 |
| 409426-3 | $45.40 |
| 409427-1 | $253.91 |
| 409428-0 | $798.60 |
| 409429-8 | $3,995.00 |
| 409430-1 | $976.21 |
| 409431-0 | $113.06 |
| 409432-8 | $31.96 |
| 409435-2 | $199.30 |
| 409437-9 | $617.80 |
| 409439-5 | $159.80 |
| 409441-7 | $1,460.00 |
| 409443-3 | $647.44 |
| 409446-8 | $1,519.00 |
| 409447-6 | $15.98 |
| 409448-4 | $29.20 |

| | |
|---|---|
| 409450-6 | $3,423.97 |
| 409451-4 | $8,316.00 |
| 409452-2 | $316.81 |
| 409455-7 | $2,503.00 |
| 409456-5 | $14.60 |
| 409458-1 | $507.00 |
| 409459-0 | $546,144.16 |
| 409461-1 | $312.00 |
| 409464-6 | $24.60 |
| 409466-2 | $37.80 |
| 409467-0 | $4,370.85 |
| 409469-7 | $203.72 |
| 409470-0 | $432.97 |
| 409472-7 | $187.00 |
| 409474-3 | $10.92 |
| 409475-1 | $436.50 |
| 409476-0 | $1,183.72 |
| 409477-8 | $2,210.04 |
| 409478-6 | $2,210.19 |
| 409480-8 | $100.91 |
| 409481-6 | $1,508.00 |
| 409482-4 | $2,550.00 |
| 409485-9 | $19,602.00 |
| 409486-7 | $10,172.00 |
| 409488-3 | $4,547.88 |
| 409491-3 | $3,194.44 |
| 409492-1 | $127.82 |
| 409494-8 | $37.80 |
| 409495-6 | $86.98 |
| 409497-2 | $933.44 |
| 409498-0 | $126.71 |
| 409499-9 | $14,520.00 |
| 409500-6 | $2,744.84 |
| 409501-4 | $452.00 |
| 409503-0 | $7,260.00 |
| 409504-9 | $92.07 |
| 409507-3 | $215.02 |
| 409508-1 | $6,486.14 |
| 409509-0 | $58,765.40 |
| 409510-3 | $13.00 |
| 409511-1 | $562.34 |
| 409512-0 | $4,125.00 |
| 409515-4 | $3,027.00 |
| 409516-2 | $43.80 |
| 409517-0 | $111.86 |
| 409521-9 | $2,920.00 |
| 409522-7 | $1,956.40 |

| | |
|---|---|
| 409524-3 | $1,598.00 |
| 409527-8 | $12,848.00 |
| 409529-4 | $4.30 |
| 409530-8 | $78.73 |
| 409532-4 | $14,411.04 |
| 409533-2 | $127.16 |
| 409534-0 | $116.32 |
| 409535-9 | $239.70 |
| 409536-7 | $8.84 |
| 409537-5 | $1,460.00 |
| 409538-3 | $3,586.44 |
| 409539-1 | $2,336.00 |
| 409748-3 | $3,196.00 |
| 600001-0 | $57.70 |
| 600002-9 | $93.00 |
| 600003-7 | $17.00 |
| 600005-3 | $281.49 |
| 600006-1 | $23,930.00 |
| 600011-8 | $14,600.00 |
| 600015-0 | $101.98 |
| 600016-9 | $502.50 |
| 600017-7 | $122.57 |
| 600018-5 | $909.52 |
| 600019-3 | $101.80 |
| 600020-7 | $162.88 |
| 600021-5 | $86.53 |
| 600022-3 | $152.70 |
| 600023-1 | $142.52 |
| 600025-8 | $143.68 |
| 600030-4 | $68.62 |
| 600031-2 | $188.76 |
| 600033-9 | $288.39 |
| 600034-7 | $190.94 |
| 600035-5 | $190.94 |
| 600036-3 | $190.94 |
| 600037-1 | $203.10 |
| 600038-0 | $500.01 |
| 600040-1 | $40.32 |
| 600041-0 | $216.72 |
| 600042-8 | $216.72 |
| 600044-4 | $137.53 |
| 600051-7 | $132.24 |
| 600053-3 | $79.48 |
| 600055-0 | $16.06 |
| 600059-2 | $654.20 |
| 600060-6 | $581.60 |
| 600072-0 | $90,664.38 |

| | |
|---|---|
| 600073-8 | $74,257.71 |
| 600076-2 | $116,791.00 |
| 600077-0 | $51,831.00 |
| 600079-7 | $34,556.64 |
| 600080-0 | $422,316.33 |
| 600081-9 | $269,236.86 |
| 600082-7 | $280.32 |
| 600085-1 | $1,271.24 |
| 600089-4 | $6,392.00 |
| 600090-8 | $409.33 |
| 600092-4 | $6,900.40 |
| 600094-0 | $2,176.30 |
| 600095-9 | $11.68 |
| 600098-3 | $688.50 |
| 600102-5 | $6,599.74 |
| 600105-0 | $433.62 |
| 600107-6 | $726.47 |
| 600109-2 | $525.60 |
| 600113-0 | $1,286.00 |
| 600115-7 | $14.60 |
| 600116-5 | $479.40 |
| 600117-3 | $134.50 |
| 600119-0 | $1,658.00 |
| 600124-6 | $3.00 |
| 600125-4 | $36.50 |
| 600126-2 | $334.88 |
| 600128-9 | $276.74 |
| 600129-7 | $375.00 |
| 600130-0 | $292.60 |
| 600131-9 | $7,145.10 |
| 600134-3 | $479.40 |
| 600135-1 | $479.40 |
| 600142-4 | $492.50 |
| 600143-2 | $131.40 |
| 600144-0 | $76.00 |
| 600145-9 | $54.02 |
| 600146-7 | $907.00 |
| 600147-5 | $30.66 |
| 600149-1 | $740.60 |
| 600154-8 | $3,180.02 |
| 600155-6 | $727.18 |
| 600156-4 | $415.25 |
| 600159-9 | $117.88 |
| 600160-2 | $970.32 |
| 600162-9 | $30.66 |
| 600164-5 | $292.00 |
| 600165-3 | $333.96 |

| | |
|---|---|
| 600167-0 | $502.43 |
| 600171-8 | $1,218.00 |
| 600179-3 | $371.97 |
| 600180-7 | $2,004.22 |
| 600181-5 | $256.56 |
| 600182-3 | $115.84 |
| 600184-0 | $80.30 |
| 600188-2 | $87.60 |
| 600193-9 | $1,110.50 |
| 600196-3 | $162.60 |
| 600198-0 | $325.35 |
| 600199-8 | $66.24 |
| 600200-5 | $212.90 |
| 600202-1 | $169.71 |
| 600203-0 | $244.13 |
| 600204-8 | $8,438.10 |
| 600205-6 | $14,175.00 |
| 600206-4 | $343.00 |
| 600207-2 | $128.48 |
| 600208-0 | $7.10 |
| 600212-9 | $80.50 |
| 600213-7 | $200.12 |
| 600214-5 | $36.48 |
| 600216-1 | $280.35 |
| 600218-8 | $565.66 |
| 600223-4 | $3,385.80 |
| 600224-2 | $538.29 |
| 600243-9 | $35,979.70 |
| 600244-7 | $3,927.00 |
| 600245-5 | $265,821.88 |
| 600246-3 | $2,414.87 |
| 600247-1 | $1,210.86 |
| 600248-0 | $196,104.96 |
| 600249-8 | $44,026.24 |
| 600250-1 | $534.00 |
| 600251-0 | $2,706.00 |
| 600252-8 | $5,996.76 |
| 600254-4 | $1,299.40 |
| 600256-0 | $13,619.63 |
| 600261-7 | $219.00 |
| 600268-4 | $12.24 |
| 600279-0 | $6,533.92 |
| 600285-4 | $9,438.00 |
| 600287-0 | $1,115.54 |
| 600289-7 | $54,568.96 |
| 600292-7 | $0.14 |
| 600295-1 | $2,037,049.51 |

| | |
|---|---|
| 600296-0 | $900.24 |
| 600297-8 | $55,163.49 |
| 600299-4 | $170,025.43 |
| 600302-8 | $548,040.99 |
| 600303-6 | $12,164.23 |
| 600304-4 | $8,468.18 |
| 600307-9 | $351.56 |
| 600308-7 | $0.30 |
| 600312-5 | $2,199.30 |
| 600320-6 | $17,474.61 |
| 600321-4 | $13,964.06 |
| 600324-9 | $32.79 |
| 600327-3 | $22,054.76 |
| 600328-1 | $2,998.44 |
| 600332-0 | $106,403.38 |
| 600334-6 | $75.16 |
| 600343-5 | $116.12 |
| 600351-6 | $10,782.47 |
| 600353-2 | $851.18 |
| 600360-5 | $8,639.27 |
| 600362-1 | $431.46 |
| 600364-8 | $4,022.04 |
| 600365-6 | $197.10 |
| 600370-2 | $20,246.78 |
| 600372-9 | $39.42 |
| 600373-7 | $682.20 |
| 600375-3 | $12,738.50 |
| 600376-1 | $2,271,079.39 |
| 600381-8 | $339,138.72 |
| 600384-2 | $15.98 |
| 600385-0 | $170.82 |
| 600388-5 | $987,360.00 |
| 600389-3 | $5,401,903.76 |
| 600390-7 | $516,842.85 |
| 600391-5 | $584,000.00 |
| 600392-3 | $2,991.00 |
| 600395-8 | $9,790.00 |
| 600396-6 | $1,691.00 |
| 600397-4 | $1,691.00 |
| 600398-2 | $1,691.00 |
| 600399-0 | $1,115.00 |
| 600402-4 | $16,785.91 |
| 600403-2 | $1,003,528.63 |
| 600404-0 | $1,221,419.24 |
| 600407-5 | $201,823.77 |
| 600409-1 | $118,949.59 |
| 600410-5 | $1,139,428.59 |

| | |
|---|---|
| 600414-8 | $135,661.97 |
| 600415-6 | $166,065.24 |
| 600416-4 | $150,556.03 |
| 600417-2 | $2,517.56 |
| 600418-0 | $23,859.78 |
| 600423-7 | $681.77 |
| 600425-3 | $1,058.92 |
| 600432-6 | $501,714.75 |
| 600433-4 | $399,604.92 |
| 600435-0 | $1,120.59 |
| 600437-7 | $279,126.25 |
| 600438-5 | $3,914.26 |
| 600446-6 | $11,490.54 |
| 600451-2 | $1,217.21 |
| 600467-9 | $13,780.76 |
| 600468-7 | $159,520.16 |
| 600479-2 | $848,263.24 |
| 600484-9 | $120,035.29 |
| 600496-2 | $127,286.55 |
| 600502-0 | $2.96 |
| 600510-1 | $15,546.65 |
| 600511-0 | $3,250.78 |
| 600517-9 | $6,039.90 |
| 600521-7 | $11,585.50 |
| 600522-5 | $912.00 |
| 600523-3 | $2,208.00 |
| 600529-2 | $94,975.80 |
| 600530-6 | $131.91 |
| 600531-4 | $185.11 |
| 600532-2 | $188.76 |
| 600533-0 | $239.48 |
| 600535-7 | $140.59 |
| 600536-5 | $435.60 |
| 600537-3 | $29,627.12 |
| 600538-1 | $22,676.50 |
| 600540-3 | $11,400.62 |
| 600546-2 | $64,403.42 |
| 600548-9 | $60,466.28 |
| 600549-7 | $129,264.19 |
| 600550-0 | $250,981.29 |
| 600551-9 | $19,350.87 |
| 600552-7 | $310.05 |
| 600553-5 | $33,098.14 |
| 600556-0 | $33,765.74 |
| 600558-6 | $10,411.27 |
| 600561-6 | $5,808.00 |
| 600564-0 | $1,464.38 |

| | |
|---|---|
| 600565-9 | $1,871.72 |
| 600566-7 | $1,630.82 |
| 600567-5 | $5,603.48 |
| 600568-3 | $7,894.12 |
| 600570-5 | $1,392,203.40 |
| 600571-3 | $26,097.92 |
| 600573-0 | $50,148.42 |
| 600574-8 | $26,282.45 |
| 600575-6 | $107,353.11 |
| 600576-4 | $4,806.53 |
| 600578-0 | $1,819,678.48 |
| 600579-9 | $282,263.35 |
| 600580-2 | $4,746.06 |
| 600581-0 | $21,783.09 |
| 600582-9 | $89,971.50 |
| 600584-5 | $3,369.60 |
| 600585-3 | $4,409.61 |
| 600589-6 | $46,249.20 |
| 600593-4 | $558.40 |
| 600594-2 | $99.73 |
| 600598-5 | $1,400.64 |
| 600600-0 | $150.25 |
| 600601-9 | $214.82 |
| 600610-8 | $25,084.20 |
| 600611-6 | $2,606.79 |
| 600613-2 | $15,660.40 |
| 600614-0 | $13,834.45 |
| 600618-3 | $511.67 |
| 600619-1 | $207,058.20 |
| 600622-1 | $34.68 |
| 600623-0 | $866.79 |
| 600624-8 | $45,942.50 |
| 600625-6 | $2,060,301.96 |
| 600628-0 | $604,323.98 |
| 600629-9 | $97,121.70 |
| 600630-2 | $8,263.65 |
| 600631-0 | $639.48 |
| 600632-9 | $5,624.96 |
| 600634-5 | $2,732.58 |
| 600635-3 | $366,846.67 |
| 600636-1 | $109.50 |
| 600637-0 | $188.70 |
| 600639-6 | $381.06 |
| 600640-0 | $24.00 |
| 600641-8 | $40,415.48 |
| 600642-6 | $15,279.80 |
| 600643-4 | $95,556.53 |

| | |
|---|---|
| 600645-0 | $5,406.71 |
| 600646-9 | $645,611.65 |
| 600647-7 | $165.20 |
| 600648-5 | $3,984.04 |
| 600649-3 | $321.65 |
| 600652-3 | $153.68 |
| 600653-1 | $153.84 |
| 600655-8 | $387.87 |
| 600656-6 | $236.88 |
| 600657-4 | $2,682.00 |
| 600659-0 | $141.50 |
| 600662-0 | $927.22 |
| 600663-9 | $348.48 |
| 600664-7 | $246.84 |
| 600669-8 | $1,059.48 |
| 600670-1 | $9,327.49 |
| 600672-8 | $41,662.65 |
| 600673-6 | $441.41 |
| 600674-4 | $54.60 |
| 600678-7 | $344.47 |
| 600680-9 | $13,576.20 |
| 600681-7 | $2,769.60 |
| 600682-5 | $7,210.29 |
| 600683-3 | $25,872.54 |
| 600684-1 | $4,066.02 |
| 600686-8 | $128,262.11 |
| 600688-4 | $1,592.46 |
| 600691-4 | $4,395.06 |
| 600692-2 | $3,045.15 |
| 600693-0 | $1,094.40 |
| 600694-9 | $54,149.06 |
| 600695-7 | $19,266.16 |
| 600696-5 | $555.37 |
| 600697-3 | $7,990.00 |
| 600704-0 | $19,655.40 |
| 600715-5 | $12,784.00 |
| 600716-3 | $4,936.97 |
| 600717-1 | $7,260.00 |
| 600718-0 | $2.88 |
| 600719-8 | $309.53 |
| 600720-1 | $398.47 |
| 600721-0 | $355.06 |
| 600722-8 | $2.64 |
| 600723-6 | $15,486.78 |
| 600724-4 | $444.19 |
| 600725-2 | $164,997.43 |
| 600726-0 | $3,291.88 |

| | |
|---|---|
| 600727-9 | $9,588.00 |
| 600728-7 | $16,180.08 |
| 600729-5 | $252.58 |
| 600731-7 | $849.35 |
| 600732-5 | $117.76 |
| 600733-3 | $405.88 |
| 600734-1 | $222.98 |
| 600735-0 | $318.19 |
| 600736-8 | $1,139.79 |
| 600741-4 | $5,082.44 |
| 600742-2 | $990.76 |
| 600743-0 | $8.89 |
| 600744-9 | $2.40 |
| 600745-7 | $4.69 |
| 600746-5 | $4.45 |
| 600748-1 | $14.05 |
| 600749-0 | $959.06 |
| 600750-3 | $917.51 |
| 600751-1 | $116.47 |
| 600752-0 | $338.00 |
| 600753-8 | $1,278.76 |
| 600754-6 | $9.62 |
| 600755-4 | $18.75 |
| 600756-2 | $18.51 |
| 600757-0 | $311.29 |
| 600758-9 | $215.25 |
| 600759-7 | $19,719.55 |
| 600760-0 | $6.37 |
| 600761-9 | $194.03 |
| 600762-7 | $1,727.86 |
| 600763-5 | $7.33 |
| 600764-3 | $1,206.84 |
| 600765-1 | $2,275.13 |
| 600766-0 | $1,138.28 |
| 600767-8 | $760.94 |
| 600768-6 | $655.68 |
| 600769-4 | $288.40 |
| 600770-8 | $312.06 |
| 600771-6 | $524.92 |
| 600772-4 | $572.56 |
| 600773-2 | $1,399.72 |
| 600774-0 | $1,198.50 |
| 600775-9 | $2.88 |
| 600776-7 | $320.08 |
| 600777-5 | $8,733.22 |
| 600778-3 | $53,229.52 |
| 600780-5 | $87,991.20 |

| | |
|---|---|
| 600782-1 | $30,475.15 |
| 600783-0 | $184,183.98 |
| 600784-8 | $26,219.92 |
| 600785-6 | $242,476.50 |
| 600787-2 | $590.00 |
| 600788-0 | $642.98 |
| 600791-0 | $5.59 |
| 600796-1 | $1,598.00 |
| 600797-0 | $1,452.00 |
| 600798-8 | $1,503.10 |
| 600799-6 | $2,904.00 |
| 600800-3 | $260.00 |
| 600806-2 | $388.50 |
| 600809-7 | $135.50 |
| 600815-1 | $14,520.00 |
| 600816-0 | $1,161.60 |
| 600820-8 | $43.80 |
| 600825-9 | $1,202.09 |
| 600826-7 | $73.00 |
| 600835-6 | $2,032.80 |
| 600836-4 | $4,260.40 |
| 600839-9 | $207.72 |
| 600842-9 | $17.52 |
| 600843-7 | $887.00 |
| 600851-8 | $874.28 |
| 600864-0 | $1,080.80 |
| 600875-5 | $146.00 |
| 600876-3 | $3,143.67 |
| 600885-2 | $211.80 |
| 600887-9 | $6,845.20 |
| 600888-7 | $1,400.69 |
| 600889-5 | $159.80 |
| 600892-5 | $29.20 |
| 600901-8 | $3,913.00 |
| 600902-6 | $292.00 |
| 600913-1 | $255.50 |
| 600917-4 | $348.80 |
| 600924-7 | $29.20 |
| 600926-3 | $1,093.67 |
| 600933-6 | $975.00 |
| 600934-4 | $458.28 |
| 600936-0 | $1,041.00 |
| 600937-9 | $75.76 |
| 600943-3 | $269,278.98 |
| 600944-1 | $42,331.84 |
| 600946-8 | $146.00 |
| 600947-6 | $1,168.85 |

| | |
|---|---|
| 600949-2 | $355,740.00 |
| 600965-4 | $63,089.04 |
| 600968-9 | $28,754.37 |
| 600971-9 | $977.76 |
| 600972-7 | $230,657.89 |
| 600974-3 | $3,747,990.54 |
| 601012-1 | $4,383.36 |
| 601016-4 | $12,841.22 |
| 601020-2 | $101.40 |
| 601021-0 | $4,646.40 |
| 601022-9 | $100,889.13 |
| 601023-7 | $116,962.13 |
| 601024-5 | $91,697.49 |
| 601027-0 | $61,439.91 |
| 601030-0 | $17,417.70 |
| 601031-8 | $3,523,243.52 |
| 601032-6 | $49,062.13 |
| 601035-0 | $28,911.16 |
| 601037-7 | $48,939.87 |
| 601038-5 | $152,896.64 |
| 601039-3 | $50,619.24 |
| 601040-7 | $5,784.76 |
| 601041-5 | $2,594.49 |
| 601046-6 | $1,190.64 |
| 601049-0 | $555,152.03 |
| 601050-4 | $155,190.70 |
| 601051-2 | $6,220.30 |
| 601052-0 | $8.57 |
| 601055-5 | $52,957.72 |
| 601056-3 | $105,068.41 |
| 601057-1 | $10,452.00 |
| 601058-0 | $33,484.46 |
| 601060-1 | $70,625.28 |
| 601062-8 | $1,157.99 |
| 601126-8 | $276,432.00 |
| 601127-6 | $406,547.18 |
| 601130-6 | $45,600.88 |
| 601132-2 | $1,646.16 |
| 601133-0 | $4,390.19 |
| 601134-9 | $2,414.88 |
| 601138-1 | $21.90 |
| 601139-0 | $1,513.60 |
| 601140-3 | $3,212.96 |
| 601141-1 | $2,091.52 |
| 601142-0 | $1,458.56 |
| 601143-8 | $13,140.00 |
| 601147-0 | $32,700.00 |

| | |
|---|---|
| 601150-0 | $5,122.65 |
| 601152-7 | $1,135.20 |
| 601153-5 | $1,025.80 |
| 601155-1 | $1,315.86 |
| 601156-0 | $799.00 |
| 601157-8 | $3,612.00 |
| 601158-6 | $479.40 |
| 601159-4 | $463.42 |
| 601160-8 | $463.42 |
| 601161-6 | $1,034.17 |
| 601165-9 | $1,788.34 |
| 601170-5 | $4,664.64 |
| 601174-8 | $87.12 |
| 601184-5 | $49,951.48 |
| 601186-1 | $1,806.00 |
| 601187-0 | $25,054.84 |
| 601191-8 | $1,597.20 |
| 601196-9 | $117,080.00 |
| 601198-5 | $1,792.00 |
| 601199-3 | $1,792.00 |
| 601200-0 | $1,791.60 |
| 601202-7 | $1,598.00 |
| 601203-5 | $2,454.00 |
| 601204-3 | $6,252.40 |
| 601205-1 | $1,705.20 |
| 601206-0 | $2,273.60 |
| 601208-6 | $2,241.38 |
| 601210-8 | $5,884.50 |
| 601211-6 | $1,111.06 |
| 601212-4 | $96,634.51 |
| 601213-2 | $7,513.73 |
| 601214-0 | $19,477.00 |
| 601215-9 | $753.30 |
| 601216-7 | $84,809.10 |
| 601220-5 | $106,399.17 |
| 601224-8 | $8,540.00 |
| 601226-4 | $19,463.00 |
| 601227-2 | $105,101.15 |
| 601292-2 | $43,800.00 |
| 601296-5 | $23,246.52 |
| 601308-2 | $19,218.80 |
| 601310-4 | $1,621.48 |
| 601311-2 | $879.99 |
| 601312-0 | $182.50 |
| 601313-9 | $99,369.53 |
| 601314-7 | $313.59 |
| 601317-1 | $63,650.00 |

| | |
|---|---|
| 601319-8 | $23,492.20 |
| 601320-1 | $13,246.90 |
| 601324-4 | $865,233.81 |
| 601326-0 | $378,557.56 |
| 601327-9 | $8,741.06 |
| 601328-7 | $15,436.68 |
| 601329-5 | $979,527.36 |
| 601330-9 | $31,281.67 |
| 601331-7 | $3,335.80 |
| 601335-0 | $548.96 |
| 601336-8 | $488,583.48 |
| 601429-1 | $10,900.00 |
| 601430-5 | $878.90 |
| 601431-3 | $888.75 |
| 601468-2 | $23,242.75 |
| 601469-0 | $19,395.55 |
| 601478-0 | $7,340.50 |
| 601479-8 | $13,357.00 |
| 601480-1 | $1,371.25 |
| 601481-0 | $4,753.23 |
| 601482-8 | $3,361.30 |
| 601483-6 | $124,600.00 |
| 601484-4 | $3,205.95 |
| 601485-2 | $5,753.66 |
| 601486-0 | $4,661.25 |
| 601488-7 | $3,993.00 |
| 601489-5 | $124.50 |
| 601490-9 | $3,446.59 |
| 601491-7 | $1,307.60 |
| 601492-5 | $237.46 |
| 601493-3 | $514.08 |
| 601494-1 | $4,859.00 |
| 601508-5 | $1,426.65 |
| 601510-7 | $3,045.00 |
| 601512-3 | $1,978.05 |
| 601513-1 | $766.45 |
| 601514-0 | $1,439.20 |
| 601515-8 | $1,860.75 |
| 601516-6 | $1,532.20 |
| 601517-4 | $199.20 |
| 601519-0 | $1,699.45 |
| 601520-4 | $3,331.05 |
| 601521-2 | $3,806.95 |
| 601522-0 | $1,764.00 |
| 601523-9 | $35,615.00 |
| 601525-5 | $10,332.50 |
| 601528-0 | $820.25 |

| | |
|---|---|
| 601531-0 | $1,001.75 |
| 601532-8 | $1,123.65 |
| 601542-5 | $2,043.20 |
| 601547-6 | $1,137.70 |
| 601548-4 | $1,296.65 |
| 601549-2 | $8,782.35 |
| 601550-6 | $8,062.45 |
| 601557-3 | $41,131.50 |
| 601558-1 | $50,545.00 |
| 601563-8 | $911.35 |
| 601573-5 | $932.30 |
| 601575-1 | $14,306.50 |
| 601578-6 | $370.85 |
| 601579-4 | $12,149.80 |
| 601580-8 | $9,043.50 |
| 601581-6 | $18,870.50 |
| 601583-2 | $2,123.25 |
| 601584-0 | $1,655.05 |
| 601586-7 | $6,569.50 |
| 601587-5 | $2,403.75 |
| 601588-3 | $5,958.25 |
| 601589-1 | $1,606.60 |
| 601590-5 | $15,640.50 |
| 601591-3 | $2,356.00 |
| 601592-1 | $3,038.50 |
| 601593-0 | $7,728.75 |
| 601594-8 | $2,065.00 |
| 601595-6 | $4,810.00 |
| 601596-4 | $674.90 |
| 601597-2 | $5,082.00 |
| 601598-0 | $842.16 |
| 601599-9 | $40,656.00 |
| 601600-6 | $308,032.00 |
| 601604-9 | $666,711.11 |
| 601609-0 | $1,537.05 |
| 601610-3 | $2,685.43 |
| 601612-0 | $292.00 |
| 601615-4 | $422.00 |
| 601616-2 | $13,294,938.40 |
| 601617-0 | $21,235.80 |
| 601618-9 | $17,644.60 |
| 601619-7 | $32,249.18 |
| 601620-0 | $16,161.67 |
| 601621-9 | $16,182.68 |
| 601622-7 | $8,091.00 |
| 601623-5 | $960.85 |
| 601624-3 | $11,587.00 |

| | |
|---|---|
| 601625-1 | $38,959.24 |
| 601626-0 | $200.01 |
| 601627-8 | $248.20 |
| 601628-6 | $491,480.00 |
| 601629-4 | $86,256.08 |
| 601632-4 | $28,786.14 |
| 601633-2 | $868.52 |
| 601634-0 | $895.11 |
| 601636-7 | $1,154,660.68 |
| 601637-5 | $3,445,194.14 |
| 601638-3 | $748,949.39 |
| 601639-1 | $309,818.51 |
| 601640-5 | $450,431.83 |
| 601641-3 | $41,540.57 |
| 601642-1 | $79,488.24 |
| 601643-0 | $3,932,723.62 |
| 601644-8 | $38,061.32 |
| 601645-6 | $33,806.18 |
| 601646-4 | $23,067.99 |
| 601647-2 | $6,667.84 |
| 601648-0 | $169,608.10 |
| 601649-9 | $137,330.10 |
| 601651-0 | $296,539.90 |
| 601654-5 | $7,318.12 |
| 601655-3 | $12,315.85 |
| 601659-6 | $4,962.93 |
| 601660-0 | $78,686.91 |
| 601661-8 | $423,615.96 |
| 601674-0 | $17,772.17 |
| 601675-8 | $7,404.70 |
| 601676-6 | $101,062.07 |
| 601677-4 | $1,020,564.46 |
| 601683-9 | $2.53 |
| 601686-3 | $18.30 |
| 601689-8 | $6,711,313.34 |
| 601753-3 | $1,071,764.76 |
| 601778-9 | $3,299.79 |
| 601781-9 | $545.64 |
| 601784-3 | $612.50 |
| 601786-0 | $486.50 |
| 601787-8 | $932.70 |
| 601788-6 | $1,878.00 |
| 601789-4 | $1,878.00 |
| 601790-8 | $438.00 |
| 601792-4 | $266,736.96 |
| 601793-2 | $417,058.00 |
| 601794-0 | $39,160.00 |

| | |
|---|---|
| 601796-7 | $73,915.76 |
| 601797-5 | $237,647.07 |
| 601798-3 | $52,638.12 |
| 601799-1 | $163,699.12 |
| 601800-9 | $483,516.00 |
| 601801-7 | $46,464.00 |
| 601828-9 | $298,614.00 |
| 601836-0 | $500.88 |
| 601844-0 | $562,308.16 |
| 601846-7 | $687,642.26 |
| 601864-5 | $153.25 |
| 601868-8 | $8.72 |
| 601869-6 | $5.84 |
| 601872-6 | $7,131.92 |
| 601874-2 | $292.00 |
| 601880-7 | $19,502.50 |
| 601882-3 | $39,828.07 |
| 601883-1 | $2,652.68 |
| 601884-0 | $399.50 |
| 601886-6 | $799.00 |
| 601890-4 | $4,443.12 |
| 601891-2 | $1,645.94 |
| 601892-0 | $1,414.44 |
| 601894-7 | $15.98 |
| 601895-5 | $4.40 |
| 601918-8 | $11,679.70 |
| 601919-6 | $1,486.14 |
| 601925-0 | $29,274.60 |
| 601928-5 | $4,527.00 |
| 601930-7 | $982.69 |
| 601933-1 | $1,486.14 |
| 601940-4 | $230.00 |
| 601941-2 | $3,196.00 |
| 601943-9 | $3,558.13 |
| 601944-7 | $4,356.00 |
| 601945-5 | $399.50 |
| 601946-3 | $43.80 |
| 601947-1 | $1,246.00 |
| 601952-8 | $866.00 |
| 601955-2 | $799.00 |
| 601956-0 | $1,599.00 |
| 601960-9 | $1,460.00 |
| 601961-7 | $141.00 |
| 601963-3 | $11,405.35 |
| 601965-0 | $1,460.00 |
| 601967-6 | $3,835.90 |
| 601970-6 | $23.94 |

| | |
|---|---|
| 601972-2 | $3,757.84 |
| 601974-9 | $116,820.00 |
| 601980-3 | $7,647.25 |
| 601987-0 | $28,086.00 |
| 601993-5 | $80.98 |
| 601994-3 | $20.44 |
| 601997-8 | $334.20 |
| 601998-6 | $16.06 |
| 602000-3 | $13.14 |
| 602001-1 | $6.78 |
| 602002-0 | $270.28 |
| 602005-4 | $14,520.00 |
| 602216-2 | $374.50 |
| 602217-0 | $431.20 |
| 602221-9 | $1,208.50 |
| 602222-7 | $34,847.10 |
| 602223-5 | $18,795.11 |
| 602228-6 | $489.00 |
| 602229-4 | $5,808.00 |
| 602230-8 | $730.00 |
| 602236-7 | $11,026.20 |
| 602237-5 | $79.90 |
| 602240-5 | $235.94 |
| 602241-3 | $251.86 |
| 602242-1 | $465.43 |
| 602244-8 | $585.12 |
| 602246-4 | $876.00 |
| 602250-2 | $2,621.76 |
| 602251-0 | $348.94 |
| 602255-3 | $232.18 |
| 602257-0 | $6,010.00 |
| 602259-6 | $1,471.80 |
| 602260-0 | $1,572.90 |
| 602261-8 | $8,091.36 |
| 602263-4 | $3,054.00 |
| 602265-0 | $3,404.00 |
| 602267-7 | $4,794.00 |
| 602268-5 | $730.00 |
| 602269-3 | $47.94 |
| 602270-7 | $1,452.00 |
| 602272-3 | $4,405.96 |
| 602273-1 | $1,802.86 |
| 602278-2 | $531.27 |
| 602279-0 | $726.00 |
| 602282-0 | $1,460.00 |
| 602283-9 | $1,484.51 |
| 602286-3 | $227.76 |

| | |
|---|---|
| 602288-0 | $6,450.40 |
| 602291-0 | $3,011.13 |
| 602292-8 | $159.80 |
| 602294-4 | $145.71 |
| 602297-9 | $7,260.00 |
| 602298-7 | $18.00 |
| 602301-0 | $39,991.60 |
| 602306-1 | $2,613.56 |
| 602307-0 | $876.00 |
| 602308-8 | $4,496.40 |
| 602311-8 | $1,057.80 |
| 602314-2 | $1,801.72 |
| 602315-0 | $4,329.55 |
| 602316-9 | $7,024.34 |
| 602319-3 | $1,284.30 |
| 602323-1 | $1,460.00 |
| 602324-0 | $12,484.83 |
| 602325-8 | $2,332.78 |
| 602326-6 | $4,698.12 |
| 602331-2 | $49.29 |
| 602333-9 | $442.50 |
| 602335-5 | $86.80 |
| 602336-3 | $145.08 |
| 602337-1 | $150.41 |
| 602339-8 | $740.01 |
| 602341-0 | $1,922.50 |
| 602343-6 | $751.06 |
| 602345-2 | $85.56 |
| 602346-0 | $143.53 |
| 602347-9 | $150.00 |
| 602349-5 | $666.90 |
| 602354-1 | $3,739.00 |
| 602356-8 | $3,214.78 |
| 602361-4 | $765.90 |
| 602362-2 | $110.64 |
| 602363-0 | $175.18 |
| 602364-9 | $39.19 |
| 602365-7 | $27.66 |
| 602366-5 | $23.05 |
| 602367-3 | $195.93 |
| 602368-1 | $43.80 |
| 602369-0 | $454.14 |
| 602370-3 | $50.71 |
| 602371-1 | $232.81 |
| 602372-0 | $27.66 |
| 602373-8 | $41.49 |
| 602374-6 | $339.44 |

| | |
|---|---|
| 602381-9 | $10,980.75 |
| 602382-7 | $2,751.26 |
| 602383-5 | $41.49 |
| 602384-3 | $51.94 |
| 602385-1 | $48.41 |
| 602386-0 | $470.32 |
| 602387-8 | $423.19 |
| 602388-6 | $861.55 |
| 602389-4 | $209.76 |
| 602390-8 | $43.80 |
| 602391-6 | $34.58 |
| 602392-4 | $80.68 |
| 602393-2 | $1,762.31 |
| 602394-0 | $48.41 |
| 602395-9 | $103.73 |
| 602396-7 | $253.39 |
| 602397-5 | $82.98 |
| 602398-3 | $34.58 |
| 602399-1 | $61.16 |
| 602400-9 | $130.34 |
| 602401-7 | $5,577.84 |
| 602402-5 | $262.02 |
| 602403-3 | $636.43 |
| 602404-1 | $852.30 |
| 602405-0 | $861.38 |
| 602406-8 | $36.88 |
| 602407-6 | $20.75 |
| 602408-4 | $62.24 |
| 602409-2 | $29.97 |
| 602410-6 | $32.27 |
| 602411-4 | $1,090.75 |
| 602412-2 | $1,090.75 |
| 602413-0 | $1,196.86 |
| 602414-9 | $122.17 |
| 602415-7 | $751.78 |
| 602416-5 | $45.39 |
| 602417-3 | $6,895.02 |
| 602420-3 | $8,570.00 |
| 602425-4 | $7,764.00 |
| 602428-9 | $16.06 |
| 602429-7 | $6,673.20 |
| 602431-9 | $16,373.50 |
| 602432-7 | $16,373.50 |
| 602437-8 | $10,613.75 |
| 602440-8 | $1,494.50 |
| 602444-0 | $4,554.78 |
| 602451-3 | $2,915.37 |

| | |
|---|---|
| 602464-5 | $37.70 |
| 602465-3 | $269.75 |
| 602466-1 | $508.20 |
| 602467-0 | $248.20 |
| 602469-6 | $22,120.00 |
| 602471-8 | $219.00 |
| 602474-2 | $255.60 |
| 602475-0 | $1,000.10 |
| 602480-7 | $2,962.16 |
| 602481-5 | $23,298.01 |
| 602482-3 | $653.40 |
| 602494-7 | $6,270.00 |
| 602496-3 | $1,168.00 |
| 602498-0 | $5,830.00 |
| 602500-5 | $4,085.00 |
| 602501-3 | $274.00 |
| 602511-0 | $2,025.00 |
| 602513-7 | $930.00 |
| 602514-5 | $2,955.00 |
| 602537-4 | $138.00 |
| 602543-9 | $678.00 |
| 602545-5 | $1,690.00 |
| 602549-8 | $113.60 |
| 602550-1 | $272.00 |
| 602551-0 | $907.00 |
| 602560-9 | $4,125.00 |
| 602563-3 | $5,175.00 |
| 602564-1 | $18.00 |
| 602566-8 | $4,782.00 |
| 602567-6 | $22,179.18 |
| 602568-4 | $7,168.98 |
| 602569-2 | $22,179.18 |
| 602574-9 | $24,679.35 |
| 602577-3 | $415.80 |
| 602578-1 | $75.98 |
| 602580-3 | $5.00 |
| 602584-6 | $34,310.76 |
| 602588-9 | $7,209.18 |
| 602589-7 | $398.54 |
| 602595-1 | $1,929.82 |
| 602596-0 | $792.00 |
| 602598-6 | $719.50 |
| 602599-4 | $1,292.00 |
| 602601-0 | $990.76 |
| 602602-8 | $3,755.30 |
| 602603-6 | $911.11 |
| 602604-4 | $9,588.00 |

| | |
|---|---|
| 602606-0 | $890.91 |
| 602607-9 | $3,021.99 |
| 602608-7 | $20,913.97 |
| 602609-5 | $2,946.62 |
| 602610-9 | $2,348.02 |
| 602611-7 | $887.58 |
| 602612-5 | $1,775.91 |
| 602613-3 | $869.62 |
| 602615-0 | $6,027.88 |
| 602616-8 | $785.69 |
| 602617-6 | $785.69 |
| 602618-4 | $2,616.02 |
| 602619-2 | $4,161.34 |
| 602620-6 | $942.82 |
| 602621-4 | $7,526.58 |
| 602622-2 | $8,373.46 |
| 602623-0 | $103.66 |
| 602624-9 | $585.46 |
| 602625-7 | $884.76 |
| 602626-5 | $478.05 |
| 602627-3 | $190.23 |
| 602628-1 | $470.12 |
| 602629-0 | $137.24 |
| 602630-3 | $2,964.10 |
| 602639-7 | $365.40 |
| 602641-9 | $3,690.00 |
| 602643-5 | $1,669.80 |
| 602644-3 | $1,341.95 |
| 602645-1 | $678.24 |
| 602647-8 | $1,669.80 |
| 602648-6 | $1,276.44 |
| 602649-4 | $18.09 |
| 602650-8 | $2,513.96 |
| 602651-6 | $423.40 |
| 602652-4 | $21.90 |
| 602655-9 | $1,907.00 |
| 602656-7 | $726.00 |
| 602661-3 | $7,398.01 |
| 602662-1 | $15.03 |
| 602663-0 | $31.96 |
| 602664-8 | $292.00 |
| 602665-6 | $782.48 |
| 602666-4 | $2,597.78 |
| 602667-2 | $5,566.72 |
| 602668-0 | $822.34 |
| 602670-2 | $65.70 |
| 602674-5 | $9,353.46 |

| | |
|---|---|
| 602707-5 | $10,707.42 |
| 602713-0 | $1,049.25 |
| 602717-2 | $336.00 |
| 602718-0 | $4,548.75 |
| 602719-9 | $983.99 |
| 602720-2 | $240.50 |
| 602721-0 | $810.00 |
| 602722-9 | $211.36 |
| 602723-7 | $231.98 |
| 602725-3 | $208.78 |
| 602726-1 | $2,655.26 |
| 602727-0 | $4,538.32 |
| 602728-8 | $113.40 |
| 602732-6 | $182.40 |
| 602734-2 | $1,089.00 |
| 602735-0 | $5,920.00 |
| 602739-3 | $316.44 |
| 602740-7 | $316.58 |
| 602741-5 | $14,520.00 |
| 602744-0 | $51.10 |
| 602747-4 | $6,268.26 |
| 602754-7 | $2,389.20 |
| 602755-5 | $27.60 |
| 602759-8 | $11,810.14 |
| 602762-8 | $997.52 |
| 602764-4 | $1,520.14 |
| 602765-2 | $5,293.06 |
| 602766-0 | $15,393.50 |
| 602768-7 | $834.43 |
| 602769-5 | $40.39 |
| 602770-9 | $74.60 |
| 602771-7 | $738.90 |
| 602772-5 | $420.85 |
| 602775-0 | $420.60 |
| 602776-8 | $4,162.40 |
| 602778-4 | $4,145.00 |
| 602779-2 | $384.93 |
| 602780-6 | $21,050.00 |
| 602781-4 | $146.00 |
| 602782-2 | $146.00 |
| 602783-0 | $146.00 |
| 602784-9 | $146.00 |
| 602785-7 | $30.06 |
| 602788-1 | $1,681.78 |
| 602790-3 | $1,113.97 |
| 602791-1 | $219,000.00 |
| 602793-8 | $21.90 |

| | |
|---|---|
| 602796-2 | $842.87 |
| 602797-0 | $2,466.54 |
| 602799-7 | $1,898.86 |
| 602803-9 | $2,865.84 |
| 602808-0 | $694.00 |
| 602812-8 | $20,639.92 |
| 602813-6 | $1,265.45 |
| 602814-4 | $2,844.35 |
| 602815-2 | $4,463.00 |
| 602817-9 | $1,540.50 |
| 602820-9 | $50.65 |
| 602821-7 | $38.54 |
| 602829-2 | $17,649.75 |
| 602833-0 | $958.80 |
| 602834-9 | $157.68 |
| 602835-7 | $1,460.00 |
| 602838-1 | $146.00 |
| 602839-0 | $328.50 |
| 602840-3 | $1,460.00 |
| 602843-8 | $12,784.00 |
| 602844-6 | $2,232.00 |
| 602845-4 | $14,520.00 |
| 602846-2 | $1,452.00 |
| 602847-0 | $15,840.00 |
| 602848-9 | $319.60 |
| 602850-0 | $726.00 |
| 602852-7 | $760.00 |
| 602854-3 | $3,429.18 |
| 602856-0 | $110.30 |
| 602857-8 | $121.81 |
| 602859-4 | $4,320.02 |
| 602861-6 | $74.48 |
| 602862-4 | $5,232.00 |
| 602864-0 | $365.00 |
| 602865-9 | $1,945.17 |
| 602866-7 | $102.86 |
| 602867-5 | $518.41 |
| 602868-3 | $275.88 |
| 602869-1 | $1,582.68 |
| 602870-5 | $284,412.04 |
| 602871-3 | $58,199.16 |
| 602872-1 | $4,632.00 |
| 602873-0 | $180.00 |
| 602875-6 | $2,716.60 |
| 602876-4 | $596.06 |
| 602877-2 | $379.95 |
| 602878-0 | $2,716.60 |

| | |
|---|---|
| 602879-9 | $685.62 |
| 602880-2 | $436.03 |
| 602881-0 | $1,598.00 |
| 602882-9 | $145.20 |
| 602883-7 | $7,990.00 |
| 602884-5 | $110.92 |
| 602885-3 | $19.80 |
| 602888-8 | $7,374.86 |
| 602890-0 | $123.40 |
| 602891-8 | $19,427.48 |
| 602892-6 | $54,931.40 |
| 602893-4 | $1,229.16 |
| 602894-2 | $91.98 |
| 602895-0 | $775.20 |
| 602896-9 | $917.45 |
| 602898-5 | $1,319.24 |
| 602899-3 | $429.83 |
| 602900-0 | $33.50 |
| 602901-9 | $10.90 |
| 602902-7 | $738.71 |
| 602903-5 | $8,652.50 |
| 602904-3 | $6,932.85 |
| 602905-1 | $12,135.00 |
| 602906-0 | $9,171.52 |
| 602907-8 | $10,279.12 |
| 602908-6 | $11,191.17 |
| 602909-4 | $37,351.48 |
| 602910-8 | $8,253.00 |
| 602911-6 | $28,784.97 |
| 602912-4 | $3,206.60 |
| 602913-2 | $2,565.28 |
| 602914-0 | $2,397.00 |
| 602915-9 | $11,616.00 |
| 602916-7 | $7,260.00 |
| 602917-5 | $1,166.75 |
| 602918-3 | $377,458.51 |
| 602921-3 | $1,665.35 |
| 602922-1 | $39,895.55 |
| 602923-0 | $652,270.87 |
| 602924-8 | $34,811.37 |
| 602927-2 | $654.85 |
| 602928-0 | $1,620.76 |
| 602930-2 | $488,814.15 |
| 602931-0 | $4,215.21 |
| 602932-9 | $31,683.69 |
| 602933-7 | $197,501.44 |
| 602934-5 | $107,170.51 |

| | |
|---|---|
| 602935-3 | $165,530.41 |
| 602937-0 | $15,277.20 |
| 602938-8 | $294,825.36 |
| 602939-6 | $1,944,766.00 |
| 602940-0 | $31,058.55 |
| 602941-8 | $249,007.75 |
| 602942-6 | $411,891.50 |
| 602943-4 | $118,829.51 |
| 602944-2 | $64,575.90 |
| 602945-0 | $11,044.23 |
| 602946-9 | $155,694.12 |
| 602947-7 | $358,926.67 |
| 602948-5 | $2,743,193.97 |
| 602950-7 | $313,703.00 |
| 602951-5 | $179,490.25 |
| 602952-3 | $99,936.82 |
| 602953-1 | $58,672.12 |
| 602954-0 | $5,178.87 |
| 602955-8 | $290,394.07 |
| 602956-6 | $502,886.59 |
| 602957-4 | $160,645.84 |
| 602958-2 | $229,219.64 |
| 602959-0 | $126,605.14 |
| 602960-4 | $63,777.98 |
| 602961-2 | $2,497,274.95 |
| 602962-0 | $3,286,118.28 |
| 602963-9 | $33,368.63 |
| 602964-7 | $396,056.15 |
| 602965-5 | $286,676.45 |
| 602966-3 | $144,831.49 |
| 602967-1 | $41,899.56 |
| 602968-0 | $33,685.84 |
| 602969-8 | $1,808.16 |
| 602970-1 | $56.33 |
| 602971-0 | $181,575.33 |
| 602972-8 | $82,340.08 |
| 602973-6 | $107,334.07 |
| 602977-9 | $1,039,227.34 |
| 602978-7 | $980,437.54 |
| 602979-5 | $161,303.58 |
| 602980-9 | $558,257.59 |
| 602981-7 | $10,236.16 |
| 602982-5 | $88,782.16 |
| 602984-1 | $4,390.16 |
| 602985-0 | $151,070.84 |
| 602986-8 | $6,278.00 |
| 602987-6 | $159.80 |

| | |
|---|---|
| 602992-2 | $208.17 |
| 602996-5 | $180,942.12 |
| 602997-3 | $49,368.00 |
| 602998-1 | $13,651.92 |
| 602999-0 | $34,074.03 |
| 603000-9 | $128,525.45 |
| 603001-7 | $130,286.58 |
| 607872-9 | $6,549.44 |
| 607875-3 | $4,693.90 |
| 607876-1 | $332.81 |
| 607884-2 | $6,059.58 |
| 607886-9 | $19,375.81 |
| 607887-7 | $66,428.37 |
| 607889-3 | $5,827.38 |
| 607893-1 | $241.43 |
| 607895-8 | $1,598.69 |
| 607913-0 | $4,197.64 |
| 607916-4 | $12.14 |
| 607917-2 | $708.10 |
| 607926-1 | $3,285.00 |
| 607970-9 | $24,753.70 |
| 607980-6 | $101,477.82 |
| 608002-2 | $0.50 |
| 608004-9 | $12,444.72 |
| 608006-5 | $30.66 |
| 608008-1 | $82,083.00 |
| 608013-8 | $5.00 |
| 608052-9 | $60,724.00 |
| 608059-6 | $37,592.28 |
| 608060-0 | $33,453.31 |
| 608061-8 | $1,598.00 |
| 608076-6 | $7,137.94 |
| 608083-9 | $2,525.28 |
| 608084-7 | $1,910.78 |
| 608095-2 | $44,873.41 |
| 608096-0 | $22,524.04 |
| 608107-0 | $3,931.08 |
| 608109-6 | $41,491.02 |
| 608112-6 | $34,470.48 |
| 608126-6 | $12,572.60 |
| 608134-7 | $664.57 |
| 608137-1 | $10,363.78 |
| 608141-0 | $8,181.76 |
| 608144-4 | $62.89 |
| 608148-7 | $74,060.00 |
| 608153-3 | $3,052.18 |
| 608164-9 | $404.07 |

| | |
|---|---|
| 608167-3 | $19,450.46 |
| 608175-4 | $1,452.00 |
| 608176-2 | $53.62 |
| 608186-0 | $60,354.94 |
| 608198-3 | $6,900.55 |
| 608201-7 | $392.04 |
| 608206-8 | $899.56 |
| 608208-4 | $785.57 |
| 608243-2 | $9,939.87 |
| 608249-1 | $1,379.40 |
| 608260-2 | $1,411.71 |
| 608263-7 | $3,012.51 |
| 608265-3 | $5,896.66 |
| 608296-3 | $3,164.04 |
| 608303-0 | $60,521.89 |
| 608361-7 | $22.71 |
| 608364-1 | $39.97 |
| 608433-8 | $934.00 |
| 608490-7 | $5.00 |
| 608511-3 | $1,460.00 |
| 608526-1 | $323.27 |
| 608527-0 | $1,159.24 |
| 608528-8 | $56.64 |
| 608531-8 | $17.71 |
| 608533-4 | $628,293.60 |
| 608542-3 | $158.53 |
| 608543-1 | $1,281.85 |
| 608546-6 | $4.21 |
| 608547-4 | $76,956.12 |
| 608552-0 | $18,486.00 |
| 608555-5 | $222,886.00 |
| 608556-3 | $11,824.00 |
| 608559-8 | $1.22 |
| 608560-1 | $1,398.24 |
| 608585-7 | $1.81 |
| 608602-0 | $6,882.48 |
| 608625-0 | $7,111.67 |
| 608626-8 | $999.12 |
| 608629-2 | $12,204.96 |
| 608632-2 | $66,100.98 |
| 608635-7 | $438.96 |
| 608639-0 | $57,804.32 |
| 608641-1 | $235.06 |
| 608657-8 | $14.81 |
| 608659-4 | $450.60 |
| 608662-4 | $670.36 |
| 608663-2 | $43,338.80 |

| | |
|---|---|
| 608664-0 | $423.00 |
| 608669-1 | $75.51 |
| 608675-6 | $14.52 |
| 608686-1 | $354,000.00 |
| 608696-9 | $31.96 |
| 608697-7 | $15.98 |
| 608698-5 | $15.33 |
| 608707-8 | $67.16 |
| 608708-6 | $290.40 |
| 608710-8 | $1.46 |
| 608726-4 | $2.40 |
| 608746-9 | $661.05 |
| 608768-0 | $1,261.31 |
| 608774-4 | $0.45 |
| 608777-9 | $47,984.63 |
| 608781-7 | $149.30 |
| 608783-3 | $4,128.55 |
| 608784-1 | $43,320.36 |
| 608785-0 | $645,900.00 |
| 608795-7 | $2,007,367.13 |
| 608796-5 | $153.61 |
| 608797-3 | $59.78 |
| 608798-1 | $1,335.89 |
| 608800-7 | $61.93 |
| 608801-5 | $95.60 |
| 608802-3 | $4,212.06 |
| 608803-1 | $71.19 |
| 608804-0 | $71.19 |
| 608809-0 | $33,724.30 |
| 608811-2 | $207.60 |
| 608812-0 | $2,840.80 |
| 608813-9 | $776.15 |
| 608816-3 | $737.36 |
| 608817-1 | $5,540.62 |
| 608818-0 | $84.56 |
| 608819-8 | $220.40 |
| 608820-1 | $1,709.86 |
| 608822-8 | $589.50 |
| 608824-4 | $6,056.90 |
| 608825-2 | $182.80 |
| 608826-0 | $696.95 |
| 608827-9 | $136.85 |
| 608828-7 | $98.67 |
| 608829-5 | $489.20 |
| 608830-9 | $880.68 |
| 608831-7 | $877.68 |
| 608833-3 | $976.31 |

| | |
|---|---:|
| 608836-8 | $8,619.60 |
| 608843-0 | $145.20 |
| 608848-1 | $38,199.60 |
| 608852-0 | $9,588.00 |
| 608854-6 | $10,239.80 |
| 608860-0 | $3,459.96 |
| 608861-9 | $3,361.61 |
| 608862-7 | $1,482.84 |
| 608863-5 | $988.56 |
| 608864-3 | $988.56 |
| 608865-1 | $1,977.12 |
| 608866-0 | $2,965.68 |
| 608867-8 | $6,203.23 |
| 608868-6 | $2,471.40 |
| 608869-4 | $494.28 |
| 608870-8 | $771.08 |
| 608871-6 | $247.14 |
| 608872-4 | $3,624.22 |
| 608873-2 | $98.85 |
| 608874-0 | $1,581.70 |
| 608875-9 | $328.69 |
| 608876-7 | $1,592.91 |
| 608877-5 | $1,977.12 |
| 608878-3 | $2,372.54 |
| 608879-1 | $559.30 |
| 608880-5 | $247.14 |
| 608881-3 | $662.34 |
| 608882-1 | $2,220.76 |
| 608883-0 | $395.43 |
| 608885-6 | $1,977.12 |
| 608886-4 | $1,977.12 |
| 608887-2 | $1,049.76 |
| 608888-0 | $783.52 |
| 608889-9 | $298.25 |
| 608891-0 | $2,205.00 |
| 608894-5 | $49.64 |
| 608895-3 | $323.81 |
| 608897-0 | $548.92 |
| 608902-0 | $7.66 |
| 608903-8 | $292.00 |
| 608904-6 | $218.24 |
| 608908-9 | $12,943.80 |
| 608909-7 | $123,510.20 |
| 608911-9 | $107.61 |
| 608914-3 | $12,943.80 |
| 608916-0 | $1,598.00 |
| 608917-8 | $6,044.10 |

| | |
|---|---|
| 608918-6 | $932.73 |
| 608919-4 | $810.00 |
| 608921-6 | $168.37 |
| 608923-2 | $2,586.61 |
| 608925-9 | $290.94 |
| 608927-5 | $722.98 |
| 608930-5 | $292.00 |
| 608934-8 | $22.75 |
| 608935-6 | $17,424.00 |
| 608936-4 | $287.64 |
| 608938-0 | $6,887.20 |
| 608941-0 | $2,275.88 |
| 608943-7 | $453.38 |
| 608944-5 | $4,394.50 |
| 608947-0 | $4,089.85 |
| 608948-8 | $1,247.92 |
| 608949-6 | $1,772.32 |
| 608951-8 | $10,310.40 |
| 608952-6 | $1,711.56 |
| 608953-4 | $1,415.98 |
| 608954-2 | $6,470.66 |
| 608955-0 | $7,590.50 |
| 608956-9 | $2,561.30 |
| 608959-3 | $137.12 |
| 608961-5 | $442.80 |
| 608962-3 | $4,457.16 |
| 608963-1 | $140.00 |
| 608964-0 | $54.42 |
| 608965-8 | $979.34 |
| 608969-0 | $2,492.06 |
| 608970-4 | $657.00 |
| 608974-7 | $1,073.82 |
| 608975-5 | $1,675.95 |
| 608976-3 | $1,955.54 |
| 608977-1 | $3,443.64 |
| 608979-8 | $319.60 |
| 608980-1 | $467.20 |
| 608981-0 | $67.58 |
| 608982-8 | $6,337.10 |
| 608983-6 | $1,470.06 |
| 608984-4 | $54.25 |
| 608985-2 | $188.76 |
| 608986-0 | $74.62 |
| 608987-9 | $81.53 |
| 608988-7 | $114.89 |
| 608989-5 | $145.29 |
| 608990-9 | $489.94 |

| | |
|---|---|
| 608991-7 | $121.64 |
| 608992-5 | $91.23 |
| 608993-3 | $56.64 |
| 608994-1 | $58.89 |
| 608995-0 | $166.48 |
| 608997-6 | $252.88 |
| 608998-4 | $94.94 |
| 609000-1 | $633.74 |
| 609002-8 | $9,329.60 |
| 609006-0 | $3,940.20 |
| 609007-9 | $73.00 |
| 609009-5 | $999.04 |
| 609010-9 | $1,240.00 |
| 609011-7 | $10,703.36 |
| 609012-5 | $22,566.60 |
| 609013-3 | $1,363.57 |
| 609014-1 | $9,620.50 |
| 609015-0 | $276.44 |
| 609016-8 | $2,180.40 |
| 609017-6 | $1,745.60 |
| 609018-4 | $67.16 |
| 609019-2 | $1,013.51 |
| 609020-6 | $379.34 |
| 609021-4 | $799.00 |
| 609022-2 | $4,751.13 |
| 609023-0 | $1,460.00 |
| 609024-9 | $1,049.79 |
| 609025-7 | $5,360.00 |
| 609026-5 | $879.90 |
| 609029-0 | $5,250.60 |
| 609030-3 | $1,810.38 |
| 609034-6 | $1,160.06 |
| 609035-4 | $2,285.91 |
| 609037-0 | $537.24 |
| 609039-7 | $1,141.70 |
| 609041-9 | $3,196.00 |
| 609042-7 | $1,220.68 |
| 609045-1 | $2,458.81 |
| 609048-6 | $10,588.09 |
| 609049-4 | $1,340.39 |
| 609051-6 | $2,904.00 |
| 609052-4 | $523.66 |
| 609053-2 | $2,501.75 |
| 609054-0 | $692.07 |
| 609055-9 | $9,728.40 |
| 609056-7 | $9,321.84 |
| 609057-5 | $16,567.32 |

| | |
|---|---|
| 609059-1 | $468.65 |
| 609062-1 | $522.50 |
| 609063-0 | $522.50 |
| 609064-8 | $248.00 |
| 609065-6 | $873.14 |
| 609067-2 | $2,639.97 |
| 609078-8 | $2,189.26 |
| 609113-0 | $1,718.16 |
| 609114-8 | $3,682.28 |
| 609115-6 | $15.60 |
| 609116-4 | $534.92 |
| 609117-2 | $234.98 |
| 609118-0 | $2,496.60 |
| 609120-2 | $89.95 |
| 609121-0 | $142.10 |
| 609122-9 | $913.39 |
| 609123-7 | $2,719.37 |
| 609124-5 | $340.00 |
| 609125-3 | $1,993.65 |
| 609126-1 | $692.24 |
| 609127-0 | $1,537.36 |
| 609128-8 | $146.00 |
| 609129-6 | $99.94 |
| 609131-8 | $6,967.92 |
| 609135-0 | $5,979.20 |
| 609137-7 | $7,260.00 |
| 609138-5 | $32,300.00 |
| 609139-3 | $1,228.45 |
| 609140-7 | $632.15 |
| 609141-5 | $58.97 |
| 609142-3 | $2,649.29 |
| 609143-1 | $645.95 |
| 609144-0 | $971.61 |
| 609145-8 | $988.17 |
| 609146-6 | $1,613.67 |
| 609147-4 | $2,588.11 |
| 609148-2 | $2,533.89 |
| 609149-0 | $560.24 |
| 609150-4 | $620.91 |
| 609151-2 | $1,230.62 |
| 609152-0 | $499.99 |
| 609153-9 | $551.46 |
| 609154-7 | $51.10 |
| 609155-5 | $97.82 |
| 609156-3 | $762.96 |
| 609157-1 | $809.34 |
| 609158-0 | $654.46 |

| | |
|---|---|
| 609159-8 | $1,076.77 |
| 609160-1 | $762.26 |
| 609161-0 | $4,238.54 |
| 609162-8 | $782.74 |
| 609163-6 | $1,882.32 |
| 609164-4 | $1,037.99 |
| 609165-2 | $1,093.29 |
| 609166-0 | $2,144.47 |
| 609167-9 | $2,090.17 |
| 609168-7 | $538.95 |
| 609169-5 | $1,098.99 |
| 609170-9 | $1,259.83 |
| 609171-7 | $3,531.77 |
| 609172-5 | $641.46 |
| 609173-3 | $208.33 |
| 609174-1 | $757.12 |
| 609175-0 | $474.24 |
| 609176-8 | $450.14 |
| 609177-6 | $943.50 |
| 609178-4 | $2,329.70 |
| 609179-2 | $34.80 |
| 609182-2 | $445.93 |
| 609183-0 | $4,460.00 |
| 609184-9 | $1,014.99 |
| 609185-7 | $630.68 |
| 609186-5 | $824.52 |
| 609187-3 | $512.39 |
| 609188-1 | $17,125.50 |
| 609189-0 | $127.22 |
| 609190-3 | $764.63 |
| 609191-1 | $2,920.00 |
| 609192-0 | $5,840.00 |
| 609193-8 | $751.15 |
| 609194-6 | $134.69 |
| 609195-4 | $21.90 |
| 609196-2 | $871.20 |
| 609197-0 | $196.65 |
| 609198-9 | $1,148.11 |
| 609199-7 | $15,980.00 |
| 609200-4 | $60.43 |
| 609201-2 | $315.83 |
| 609203-9 | $3,416.07 |
| 609204-7 | $322.66 |
| 609211-0 | $1,460.00 |
| 609212-8 | $3,196.00 |
| 609213-6 | $1,373.10 |
| 609214-4 | $74.46 |

| | |
|---|---:|
| 609222-5 | $520.80 |
| 609224-1 | $5,067.85 |
| 609230-6 | $8,492.56 |
| 609231-4 | $951.07 |
| 609233-0 | $142.10 |
| 609236-5 | $1,326.90 |
| 609240-3 | $1,613.98 |
| 609241-1 | $562.95 |
| 609242-0 | $2,938.11 |
| 609243-8 | $42.34 |
| 609244-6 | $238.12 |
| 609245-4 | $1,127.35 |
| 609246-2 | $15,602.50 |
| 609247-0 | $1,168.00 |
| 609249-7 | $2,191.93 |
| 609250-0 | $2,287.71 |
| 609251-9 | $4,202.80 |
| 609252-7 | $12,847.39 |
| 609253-5 | $3,306.92 |
| 609254-3 | $2,881.90 |
| 609255-1 | $97.00 |
| 609256-0 | $1,349.40 |
| 609257-8 | $1,659.50 |
| 609258-6 | $73.00 |
| 609259-4 | $1.88 |
| 609262-4 | $863.89 |
| 609263-2 | $7,807.93 |
| 609264-0 | $1,962.38 |
| 609265-9 | $306.38 |
| 609266-7 | $2,677.90 |
| 609267-5 | $218.91 |
| 609270-5 | $1,577.80 |
| 609271-3 | $7,813.19 |
| 609272-1 | $292.00 |
| 609276-4 | $45.73 |
| 609279-9 | $3,695.01 |
| 609281-0 | $1,016.90 |
| 609282-9 | $24,840.00 |
| 609283-7 | $87,200.00 |
| 609285-3 | $694.64 |
| 609286-1 | $146.00 |
| 609289-6 | $829.85 |
| 609293-4 | $217.80 |
| 609294-2 | $192.42 |
| 609299-3 | $2,035.50 |
| 609300-0 | $1,598.00 |
| 609302-7 | $1,118.60 |

| | |
|---|---|
| 609303-5 | $4,154.80 |
| 609305-1 | $2,904.00 |
| 609307-8 | $5,333.52 |
| 609308-6 | $3,733.58 |
| 609311-6 | $3,995.00 |
| 609314-0 | $2,213.56 |
| 609315-9 | $844.00 |
| 609316-7 | $2,883.74 |
| 609317-5 | $293.56 |
| 609319-1 | $1,298.12 |
| 609321-3 | $4,618.22 |
| 609322-1 | $667.78 |
| 609325-6 | $3,531.65 |
| 609326-4 | $9,165.00 |
| 609328-0 | $17,419.26 |
| 609329-9 | $9,450.00 |
| 609330-2 | $27.91 |
| 609333-7 | $2,584.08 |
| 609334-5 | $584.00 |
| 609337-0 | $438.00 |
| 609338-8 | $438.00 |
| 609339-6 | $876.00 |
| 609340-0 | $221.50 |
| 609344-2 | $554.80 |
| 609345-0 | $438.00 |
| 609348-5 | $1,061.62 |
| 609349-3 | $22.07 |
| 609352-3 | $2,610.66 |
| 609353-1 | $799.00 |
| 609355-8 | $1,940.00 |
| 609359-0 | $849.50 |
| 609360-4 | $5.89 |
| 609361-2 | $725.17 |
| 609362-0 | $73.00 |
| 609364-7 | $379.83 |
| 609365-5 | $1,598.00 |
| 609366-3 | $799.00 |
| 609367-1 | $292.00 |
| 609368-0 | $375.24 |
| 609369-8 | $1,201.38 |
| 609371-0 | $1,343.88 |
| 609372-8 | $73.00 |
| 609376-0 | $1,568.65 |
| 609378-7 | $546.25 |
| 609379-5 | $330.49 |
| 609380-9 | $1,452.00 |
| 609381-7 | $507.85 |

| | |
|---|---|
| 609384-1 | $504.60 |
| 609393-0 | $1,006.78 |
| 609397-3 | $423.40 |
| 609398-1 | $2,549.50 |
| 609399-0 | $1,512.90 |
| 609401-5 | $1,154.10 |
| 609402-3 | $335.64 |
| 609403-1 | $2,257.90 |
| 609404-0 | $5,240.60 |
| 609405-8 | $1,699.43 |
| 609406-6 | $17.52 |
| 609408-2 | $330.85 |
| 609409-0 | $541.00 |
| 609411-2 | $184.50 |
| 609416-3 | $292.00 |
| 609425-2 | $3,621.97 |
| 609434-1 | $292.00 |
| 609441-4 | $1,601.22 |
| 609442-2 | $3,559.50 |
| 609443-0 | $1,213.00 |
| 609444-9 | $3,088.19 |
| 609446-5 | $6,392.00 |
| 609447-3 | $6,392.00 |
| 609448-1 | $4,945.16 |
| 609449-0 | $3,196.00 |
| 609450-3 | $1,598.00 |
| 609451-1 | $1,598.00 |
| 609452-0 | $5,808.00 |
| 609453-8 | $3,196.00 |
| 609454-6 | $7,990.00 |
| 609455-4 | $584.00 |
| 609456-2 | $5,808.00 |
| 609457-0 | $2,904.00 |
| 609458-9 | $4,794.00 |
| 609460-0 | $1,598.00 |
| 609466-0 | $1.40 |
| 609467-8 | $1,520.00 |
| 609468-6 | $2,237.20 |
| 609469-4 | $13,794.45 |
| 609472-4 | $4,361.40 |
| 609475-9 | $490.47 |
| 609477-5 | $15,873.78 |
| 609479-1 | $466.20 |
| 609480-5 | $12,488.60 |
| 609481-3 | $1,567.60 |
| 609483-0 | $4,666.10 |
| 609484-8 | $1,465.74 |

| | |
|---|---:|
| 609485-6 | $1,588.43 |
| 609486-4 | $3,854.97 |
| 609487-2 | $3,155.78 |
| 609488-0 | $4,446.40 |
| 609496-1 | $13,760.00 |
| 609498-8 | $3,196.00 |
| 609501-1 | $435.37 |
| 609502-0 | $91.66 |
| 609503-8 | $43.13 |
| 609507-0 | $144.22 |
| 609509-7 | $1,091.67 |
| 609511-9 | $2,093.40 |
| 609513-5 | $1,506.50 |
| 609514-3 | $13,583.00 |
| 609515-1 | $9,807.77 |
| 609516-0 | $709.54 |
| 609519-4 | $540.20 |
| 609520-8 | $1,241.00 |
| 609521-6 | $491.53 |
| 609522-4 | $846.94 |
| 609531-3 | $1,355.32 |
| 609533-0 | $207.60 |
| 609534-8 | $8,996.30 |
| 609535-6 | $2,845.86 |
| 609536-4 | $438.00 |
| 609537-2 | $3,011.00 |
| 609539-9 | $1,460.00 |
| 609541-0 | $1,141.98 |
| 609542-9 | $8,611.90 |
| 609543-7 | $1,460.00 |
| 609544-5 | $1,157.40 |
| 609546-1 | $4,026.96 |
| 609547-0 | $4,646.32 |
| 609548-8 | $730.00 |
| 609549-6 | $1,270.58 |
| 609550-0 | $1,910.52 |
| 609551-8 | $432,064.00 |
| 609552-6 | $662.50 |
| 609553-4 | $1,460.00 |
| 609554-2 | $2,397.00 |
| 609557-7 | $2,218.00 |
| 609558-5 | $1,000.00 |
| 609559-3 | $939.60 |
| 609560-7 | $934.40 |
| 609561-5 | $2,273.35 |
| 609566-6 | $228.30 |
| 609567-4 | $1,078.64 |

| | |
|---|---|
| 609568-2 | $1,007.01 |
| 609569-0 | $1,809.00 |
| 609570-4 | $622.00 |
| 609572-0 | $363.50 |
| 609574-7 | $1,255.45 |
| 609575-5 | $292.69 |
| 609576-3 | $288.00 |
| 609578-0 | $3,630.00 |
| 609583-6 | $2,157.30 |
| 609584-4 | $1,469.21 |
| 609585-2 | $479.60 |
| 609586-0 | $96.00 |
| 609588-7 | $229.00 |
| 609590-9 | $400.50 |
| 609591-7 | $192.00 |
| 609592-5 | $289.22 |
| 609593-3 | $610.00 |
| 609594-1 | $2,298.74 |
| 609595-0 | $1,206.62 |
| 609597-6 | $1,056.50 |
| 609600-0 | $78.82 |
| 609607-7 | $1,598.00 |
| 609609-3 | $1,452.00 |
| 609612-3 | $1,452.00 |
| 609614-0 | $571.81 |
| 609615-8 | $1,508.90 |
| 609617-4 | $2,817.50 |
| 609618-2 | $988.59 |
| 609621-2 | $61,750.00 |
| 609622-0 | $508.20 |
| 609623-9 | $5,512.21 |
| 609624-7 | $1,598.00 |
| 609629-8 | $514.69 |
| 609630-1 | $1,460.00 |
| 609632-8 | $460.00 |
| 609633-6 | $2,488.29 |
| 609635-2 | $854.05 |
| 609637-9 | $6,085.88 |
| 609640-9 | $2,605.46 |
| 609641-7 | $194.81 |
| 609644-1 | $4,794.00 |
| 609645-0 | $105.80 |
| 609648-4 | $2,920.00 |
| 609652-2 | $1,383.22 |
| 609653-0 | $4,356.00 |
| 609654-9 | $1,238.84 |
| 609656-5 | $5,490.00 |

| | |
|---|---|
| 609658-1 | $1,948.95 |
| 609661-1 | $1,030.92 |
| 609664-6 | $131.94 |
| 609665-4 | $9.02 |
| 609666-2 | $133.26 |
| 609667-0 | $1,350.51 |
| 609670-0 | $203.28 |
| 609671-9 | $426.99 |
| 609672-7 | $1,532.28 |
| 609673-5 | $30,638.50 |
| 609675-1 | $73.17 |
| 609676-0 | $882.00 |
| 609677-8 | $14,520.00 |
| 609678-6 | $422.30 |
| 609682-4 | $7,260.00 |
| 609684-0 | $1,598.00 |
| 609688-3 | $43.56 |
| 609689-1 | $2,954.28 |
| 609692-1 | $3,603.45 |
| 609698-0 | $146.00 |
| 609701-4 | $145.68 |
| 609702-2 | $48.18 |
| 609703-0 | $96.34 |
| 609704-9 | $14.47 |
| 609713-8 | $513.83 |
| 609714-6 | $1,149.86 |
| 609715-4 | $617.28 |
| 609716-2 | $495.38 |
| 609717-0 | $286.73 |
| 609718-9 | $698.44 |
| 609719-7 | $146.00 |
| 609720-0 | $31,960.00 |
| 609723-5 | $145.20 |
| 609725-1 | $395.33 |
| 609726-0 | $430.37 |
| 609727-8 | $277.79 |
| 609728-6 | $235.46 |
| 609729-4 | $317.19 |
| 609730-8 | $248.97 |
| 609732-4 | $335.36 |
| 609734-0 | $245.60 |
| 609735-9 | $95.91 |
| 609736-7 | $2,527.00 |
| 609737-5 | $48.49 |
| 609738-3 | $344.65 |
| 609739-1 | $46.24 |
| 609740-5 | $3,373.56 |

| | |
|---|---|
| 609741-3 | $94.19 |
| 609743-0 | $120.58 |
| 609744-8 | $101.37 |
| 609745-6 | $577.46 |
| 609746-4 | $164.38 |
| 609747-2 | $457.39 |
| 609748-0 | $58.63 |
| 609749-9 | $221.95 |
| 609750-2 | $184.77 |
| 609751-0 | $33.79 |
| 609753-7 | $123.96 |
| 609754-5 | $43.93 |
| 609755-3 | $144.23 |
| 609756-1 | $16.18 |
| 609757-0 | $39.48 |
| 609758-8 | $23.66 |
| 609759-6 | $218.56 |
| 609760-0 | $96.92 |
| 609761-8 | $1,641.20 |
| 609762-6 | $330.07 |
| 609763-4 | $418.34 |
| 609764-2 | $91.23 |
| 609765-0 | $145.30 |
| 609766-9 | $202.73 |
| 609767-7 | $435.88 |
| 609768-5 | $99.12 |
| 609769-3 | $99.12 |
| 609770-7 | $99.12 |
| 609771-5 | $81.10 |
| 609772-3 | $100.30 |
| 609773-1 | $182.46 |
| 609775-8 | $152.05 |
| 609776-6 | $67.58 |
| 609778-2 | $664.80 |
| 609779-0 | $255.73 |
| 609780-4 | $108.13 |
| 609781-2 | $147.60 |
| 609782-0 | $175.70 |
| 609783-9 | $1,057.09 |
| 609784-7 | $198.29 |
| 609785-5 | $134.09 |
| 609786-3 | $388.95 |
| 609787-1 | $317.00 |
| 609788-0 | $113.48 |
| 609789-8 | $76.74 |
| 609790-1 | $142.69 |
| 609791-0 | $72.60 |

| | |
|---|---|
| 609792-8 | $334.38 |
| 609793-6 | $3,196.00 |
| 609794-4 | $384.45 |
| 609795-2 | $206.52 |
| 609796-0 | $136.02 |
| 609797-9 | $149.19 |
| 609798-7 | $348.48 |
| 609799-5 | $203.28 |
| 609800-2 | $232.32 |
| 609801-0 | $246.84 |
| 609802-9 | $621.10 |
| 609804-5 | $577.60 |
| 609805-3 | $4,520.34 |
| 609807-0 | $245.61 |
| 609808-8 | $61.40 |
| 609812-6 | $215.67 |
| 609814-2 | $135.78 |
| 609817-7 | $13.07 |
| 609818-5 | $5,293.58 |
| 609820-7 | $30,009.01 |
| 609821-5 | $2,061.95 |
| 609822-3 | $2,386.31 |
| 609823-1 | $75.96 |
| 609824-0 | $814.98 |
| 609825-8 | $461.79 |
| 609827-4 | $146.00 |
| 609828-2 | $538.96 |
| 609834-7 | $5,670.00 |
| 609835-5 | $1,460.00 |
| 609837-1 | $3,132.49 |
| 609838-0 | $1,460.00 |
| 609841-0 | $2,444.46 |
| 609842-8 | $139.80 |
| 609843-6 | $3,995.00 |
| 609844-4 | $5,709.65 |
| 609845-2 | $514.87 |
| 609847-9 | $4,311.25 |
| 609848-7 | $549.18 |
| 609849-5 | $15,980.00 |
| 609850-9 | $1,094.00 |
| 609853-3 | $1,598.00 |
| 609854-1 | $5,770.19 |
| 609855-0 | $4,794.00 |
| 609856-8 | $15,980.00 |
| 609858-4 | $18.98 |
| 609861-4 | $205.50 |
| 609867-3 | $646.65 |

| | |
|---|---|
| 609868-1 | $79.90 |
| 609869-0 | $2,904.00 |
| 609870-3 | $463.78 |
| 609871-1 | $79.90 |
| 609872-0 | $79.90 |
| 609873-8 | $79.90 |
| 609874-6 | $79.90 |
| 609875-4 | $79.90 |
| 609876-2 | $1,247.01 |
| 609877-0 | $4,754.90 |
| 609878-9 | $3,196.00 |
| 609879-7 | $520.33 |
| 609880-0 | $646.65 |
| 609881-9 | $4,356.00 |
| 609882-7 | $509.02 |
| 609883-5 | $2,697.96 |
| 609884-3 | $260.17 |
| 609885-1 | $565.58 |
| 609886-0 | $520.33 |
| 609887-8 | $294.10 |
| 609888-6 | $475.09 |
| 609889-4 | $2,304.00 |
| 609890-8 | $243.08 |
| 609891-6 | $565.58 |
| 609892-4 | $384.59 |
| 609893-2 | $14,520.00 |
| 609894-0 | $509.02 |
| 609895-9 | $418.53 |
| 609896-7 | $7,019.30 |
| 609897-5 | $507.19 |
| 609898-3 | $542.96 |
| 609899-1 | $373.28 |
| 609900-9 | $549.25 |
| 609903-3 | $154.99 |
| 609904-1 | $803.13 |
| 609905-0 | $549.05 |
| 609909-2 | $12,130.00 |
| 609911-4 | $2,537.50 |
| 609912-2 | $1,664.96 |
| 609913-0 | $1,598.00 |
| 609914-9 | $747.20 |
| 609915-7 | $3,106.08 |
| 609916-5 | $1,975.89 |
| 609918-1 | $271.66 |
| 609919-0 | $43.80 |
| 609920-3 | $225.40 |
| 609921-1 | $281.30 |

| | |
|---|---|
| 609922-0 | $1,598.00 |
| 609923-8 | $18.98 |
| 609924-6 | $415.48 |
| 609925-4 | $479.40 |
| 609926-2 | $84.36 |
| 609927-0 | $143.82 |
| 609928-9 | $82.53 |
| 609929-7 | $37.31 |
| 609930-0 | $58.40 |
| 609931-9 | $74.46 |
| 609932-7 | $2,865.02 |
| 609933-5 | $292.00 |
| 609935-1 | $21,401.52 |
| 609940-8 | $14.60 |
| 609941-6 | $23.00 |
| 609942-4 | $27.60 |
| 609943-2 | $730.00 |
| 609944-0 | $23.00 |
| 609946-7 | $29.20 |
| 609948-3 | $36.50 |
| 609949-1 | $12.50 |
| 609950-5 | $12.60 |
| 609952-1 | $484.00 |
| 609953-0 | $14.10 |
| 609954-8 | $2,793.65 |
| 609955-6 | $73.00 |
| 609958-0 | $1,598.00 |
| 609959-9 | $1,176.00 |
| 609963-7 | $1,366.00 |
| 609964-5 | $47.94 |
| 609966-1 | $23.00 |
| 609967-0 | $23.00 |
| 609969-6 | $730.00 |
| 609970-0 | $40.00 |
| 609972-6 | $274.34 |
| 609974-2 | $151.47 |
| 609975-0 | $438.00 |
| 609976-9 | $7,206.52 |
| 609978-5 | $2,908.30 |
| 609979-3 | $578.00 |
| 609980-7 | $1,734.28 |
| 609982-3 | $722.42 |
| 609984-0 | $7,187.64 |
| 609986-6 | $10,786.50 |
| 609987-4 | $116.80 |
| 609989-0 | $7,665.50 |
| 609990-4 | $1,476.99 |

| | |
|---|---|
| 609991-2 | $255.68 |
| 609992-0 | $1,022.00 |
| 609993-9 | $6,557.95 |
| 609994-7 | $5,082.00 |
| 609996-3 | $2,157.30 |
| 609999-8 | $36.23 |
| 610000-7 | $925.78 |
| 610001-5 | $420.20 |
| 610002-3 | $1,253.76 |
| 610003-1 | $146.00 |
| 610004-0 | $1,598.00 |
| 610005-8 | $1,598.00 |
| 610006-6 | $836.27 |
| 610008-2 | $290,400.00 |
| 610011-2 | $1,074.51 |
| 610012-0 | $850.26 |
| 610014-7 | $19.45 |
| 610016-3 | $146.00 |
| 610018-0 | $1,278.40 |
| 610019-8 | $533.87 |
| 610020-1 | $3,196.00 |
| 610022-8 | $1,452.00 |
| 610024-4 | $131.16 |
| 610025-2 | $1,752.00 |
| 610029-5 | $1,553.26 |
| 610030-9 | $14.58 |
| 610031-7 | $5,023.92 |
| 610032-5 | $159.72 |
| 610033-3 | $2,700.72 |
| 610034-1 | $740.52 |
| 610035-0 | $304.92 |
| 610036-8 | $2,294.16 |
| 610037-6 | $203.28 |
| 610038-4 | $3,150.84 |
| 610039-2 | $159.72 |
| 610040-6 | $726.00 |
| 610041-4 | $943.80 |
| 610042-2 | $914.76 |
| 610043-0 | $438.00 |
| 610044-9 | $319.44 |
| 610045-7 | $3,455.76 |
| 610046-5 | $1,205.16 |
| 610047-3 | $900.24 |
| 610048-1 | $1,263.24 |
| 610049-0 | $217.80 |
| 610050-3 | $199.80 |
| 610051-1 | $1,321.32 |

| | |
|---|---|
| 610055-4 | $146.00 |
| 610056-2 | $146.00 |
| 610057-0 | $146.00 |
| 610058-9 | $146.00 |
| 610059-7 | $146.00 |
| 610060-0 | $87.12 |
| 610061-9 | $130.68 |
| 610062-7 | $350.50 |
| 610063-5 | $260.46 |
| 610064-3 | $2,628.12 |
| 610065-1 | $1,713.36 |
| 610067-8 | $319.44 |
| 610068-6 | $929.28 |
| 610069-4 | $1,176.12 |
| 610070-8 | $726.00 |
| 610071-6 | $609.84 |
| 610072-4 | $972.84 |
| 610073-2 | $856.68 |
| 610074-0 | $4,559.28 |
| 610075-9 | $435.60 |
| 610076-7 | $333.96 |
| 610077-5 | $319.44 |
| 610078-3 | $1,452.00 |
| 610079-1 | $769.56 |
| 610080-5 | $479.16 |
| 610081-3 | $1,698.84 |
| 610082-1 | $3,876.84 |
| 610083-0 | $972.84 |
| 610084-8 | $4,936.80 |
| 610085-6 | $6,301.68 |
| 610086-4 | $1,016.40 |
| 610087-2 | $2,831.40 |
| 610088-0 | $188.76 |
| 610089-9 | $2,671.68 |
| 610090-2 | $900.24 |
| 610091-0 | $1,103.52 |
| 610092-9 | $1,321.32 |
| 610093-7 | $1,219.68 |
| 610094-5 | $1,393.92 |
| 610095-3 | $1,902.12 |
| 610096-1 | $711.48 |
| 610097-0 | $2,889.48 |
| 610098-8 | $493.68 |
| 610099-6 | $682.44 |
| 610100-3 | $667.92 |
| 610101-1 | $1,524.60 |
| 610102-0 | $2,628.12 |

| | |
|---|---|
| 610103-8 | $769.56 |
| 610104-6 | $726.00 |
| 610105-4 | $159.72 |
| 610106-2 | $159.72 |
| 610107-0 | $292.00 |
| 610109-7 | $511.00 |
| 610110-0 | $454.82 |
| 610111-9 | $109.50 |
| 610123-2 | $14,580.00 |
| 610124-0 | $319.26 |
| 610126-7 | $3,793.48 |
| 610127-5 | $1,227.52 |
| 610128-3 | $2,178.00 |
| 610129-1 | $2,323.20 |
| 610130-5 | $4,501.20 |
| 610131-3 | $2,428.74 |
| 610132-1 | $2,418.33 |
| 610133-0 | $253.00 |
| 610134-8 | $252.65 |
| 610135-6 | $248.00 |
| 610137-2 | $4,347.75 |
| 610138-0 | $23.36 |
| 610142-9 | $2,812.48 |
| 610143-7 | $2,237.20 |
| 610144-5 | $6,132.62 |
| 610145-3 | $6,159.14 |
| 610146-1 | $12,592.80 |
| 610147-0 | $421.94 |
| 610150-0 | $6,032.68 |
| 610153-4 | $4,423.80 |
| 610155-0 | $11,724.00 |
| 610156-9 | $436.57 |
| 610161-5 | $1,049.76 |
| 610163-1 | $28,100.01 |
| 610165-8 | $2,380.00 |
| 610169-0 | $173.04 |
| 610170-4 | $211.70 |
| 610171-2 | $351.86 |
| 610173-9 | $243.82 |
| 610179-8 | $1,778.40 |
| 610180-1 | $1,778.40 |
| 610181-0 | $607.00 |
| 610183-6 | $27,538.45 |
| 610184-4 | $3,241.40 |
| 610189-5 | $1,125.89 |
| 610192-5 | $1,460.00 |
| 610193-3 | $730.00 |

| | |
|---|---|
| 610194-1 | $1,687.19 |
| 610195-0 | $584.00 |
| 610196-8 | $511.00 |
| 610197-6 | $292.00 |
| 610198-4 | $1,460.00 |
| 610200-0 | $1,460.00 |
| 610201-8 | $292.00 |
| 610203-4 | $182.50 |
| 610204-2 | $584.00 |
| 610205-0 | $4,689.84 |
| 610207-7 | $719.98 |
| 610208-5 | $2,208.00 |
| 610209-3 | $24.00 |
| 610210-7 | $584.00 |
| 610211-5 | $328.50 |
| 610212-3 | $182.50 |
| 610213-1 | $474.50 |
| 610215-8 | $424.92 |
| 610216-6 | $258.22 |
| 610219-0 | $639.20 |
| 610220-4 | $463.42 |
| 610221-2 | $4,346.65 |
| 610222-0 | $1,452.00 |
| 610223-9 | $593.13 |
| 610224-7 | $1,598.00 |
| 610225-5 | $3,688.00 |
| 610226-3 | $3,995.00 |
| 610233-6 | $79.90 |
| 610234-4 | $814.70 |
| 610235-2 | $219.80 |
| 610237-9 | $1,765.90 |
| 610239-5 | $2,800.53 |
| 610240-9 | $2,790.02 |
| 610243-3 | $2,794.10 |
| 610245-0 | $831.14 |
| 610247-6 | $17,881.38 |
| 610248-4 | $274.92 |
| 610250-6 | $36.50 |
| 610255-7 | $2,959.80 |
| 610257-3 | $2,886.00 |
| 610258-1 | $1,194.73 |
| 610259-0 | $4,156.79 |
| 610261-1 | $146.00 |
| 610262-0 | $1,089.00 |
| 610263-8 | $1,531.97 |
| 610264-6 | $3,210.73 |
| 610268-9 | $146.00 |

| | |
|---|---|
| 610276-0 | $88.38 |
| 610278-6 | $292.00 |
| 610280-8 | $1,333.00 |
| 610281-6 | $4,989.50 |
| 610283-2 | $1,494.79 |
| 610285-9 | $645.36 |
| 610286-7 | $3,119.83 |
| 610287-5 | $3,166.70 |
| 610288-3 | $473.00 |
| 610290-5 | $2,190.00 |
| 610293-0 | $799.00 |
| 610294-8 | $7,193.70 |
| 610297-2 | $10,669.00 |
| 610298-0 | $15,980.00 |
| 610299-9 | $2,476.90 |
| 610300-6 | $5,439.64 |
| 610302-2 | $30,352.53 |
| 610303-0 | $1,313.97 |
| 610304-9 | $978.00 |
| 610306-5 | $1,445.00 |
| 610307-3 | $664.95 |
| 610308-1 | $2,869.95 |
| 610309-0 | $962.00 |
| 610310-3 | $4,499.35 |
| 610314-6 | $138.55 |
| 610315-4 | $647.64 |
| 610316-2 | $247.82 |
| 610317-0 | $1,201.82 |
| 610318-9 | $223.00 |
| 610319-7 | $716.00 |
| 610321-9 | $223.00 |
| 610322-7 | $223.00 |
| 610323-5 | $87,120.00 |
| 610325-1 | $580,800.00 |
| 610326-0 | $2,047.50 |
| 610330-8 | $78.94 |
| 610333-2 | $220.48 |
| 610334-0 | $479.40 |
| 610336-7 | $292.00 |
| 610338-3 | $4,794.00 |
| 610339-1 | $11,616.00 |
| 610341-3 | $2,109.60 |
| 610342-1 | $1,038.70 |
| 610343-0 | $7,260.00 |
| 610344-8 | $19,029.40 |
| 610345-6 | $161.90 |
| 610347-2 | $1,598.25 |

| | |
|---|---|
| 610348-0 | $4,030.22 |
| 610351-0 | $1,452.00 |
| 610353-7 | $834.74 |
| 610354-5 | $10,983.60 |
| 610356-1 | $193.03 |
| 610357-0 | $193.03 |
| 610359-6 | $153.59 |
| 610360-0 | $509.99 |
| 610361-8 | $934.40 |
| 610362-6 | $9,149.91 |
| 610365-0 | $482.05 |
| 610366-9 | $10,796.65 |
| 610367-7 | $1,254.12 |
| 610369-3 | $2,707.45 |
| 610371-5 | $927.10 |
| 610372-3 | $57.93 |
| 610377-4 | $2,334.00 |
| 610378-2 | $78.80 |
| 610379-0 | $7,349.00 |
| 610380-4 | $14,520.00 |
| 610381-2 | $228.00 |
| 610382-0 | $8,469.44 |
| 610386-3 | $127.84 |
| 610388-0 | $15,329.97 |
| 610389-8 | $4,285.13 |
| 610390-1 | $1,334.27 |
| 610391-0 | $7,023.66 |
| 610392-8 | $517.39 |
| 610393-6 | $2,404.61 |
| 610394-4 | $5,113.69 |
| 610395-2 | $2,910.31 |
| 610396-0 | $2,576.38 |
| 610397-9 | $2,551.31 |
| 610398-7 | $3,337.87 |
| 610399-5 | $3,604.72 |
| 610400-2 | $3,071.01 |
| 610401-0 | $2,644.92 |
| 610402-9 | $3,590.72 |
| 610403-7 | $4,673.60 |
| 610404-5 | $1,376.00 |
| 610405-3 | $3,992.79 |
| 610406-1 | $5,864.35 |
| 610407-0 | $5,727.01 |
| 610408-8 | $11,271.17 |
| 610409-6 | $5,995.33 |
| 610410-0 | $2,028.68 |
| 610411-8 | $1,576.04 |

| | |
|---|---|
| 610412-6 | $188.60 |
| 610413-4 | $1,615.13 |
| 610414-2 | $629.47 |
| 610415-0 | $880.18 |
| 610416-9 | $747.48 |
| 610417-7 | $867.64 |
| 610418-5 | $881.64 |
| 610419-3 | $869.11 |
| 610420-7 | $452.63 |
| 610421-5 | $920.72 |
| 610422-3 | $855.10 |
| 610423-1 | $452.63 |
| 610424-0 | $4,633.06 |
| 610425-8 | $8,983.81 |
| 610426-6 | $2,074.86 |
| 610427-4 | $3,577.58 |
| 610428-2 | $7,078.20 |
| 610429-0 | $6,559.96 |
| 610430-4 | $7,076.14 |
| 610431-2 | $961.26 |
| 610432-0 | $614.79 |
| 610433-9 | $1,522.97 |
| 610434-7 | $1,415.35 |
| 610435-5 | $1,054.87 |
| 610437-1 | $1,802.36 |
| 610438-0 | $115.34 |
| 610439-8 | $292.00 |
| 610440-1 | $1,117.45 |
| 610443-6 | $3,920.00 |
| 610444-4 | $9.30 |
| 610446-0 | $4,479.10 |
| 610447-9 | $1,329.40 |
| 610448-7 | $2,702.43 |
| 610449-5 | $1,110.90 |
| 610450-9 | $975.89 |
| 610455-0 | $292.00 |
| 610456-8 | $20.44 |
| 610457-6 | $203.28 |
| 610462-2 | $1,727.80 |
| 610468-1 | $2,520.66 |
| 610469-0 | $2,510.57 |
| 610470-3 | $109.68 |
| 610471-1 | $2,941.65 |
| 610472-0 | $580.80 |
| 610473-8 | $82.26 |
| 610474-6 | $2,064.58 |
| 610475-4 | $427.73 |

| | |
|---|---|
| 610476-2 | $208.38 |
| 610477-0 | $885.72 |
| 610478-9 | $641.43 |
| 610479-7 | $1,338.03 |
| 610484-3 | $416.10 |
| 610485-1 | $2,856.38 |
| 610486-0 | $769.56 |
| 610487-8 | $900.24 |
| 610488-6 | $1,839.00 |
| 610492-4 | $36.50 |
| 610494-0 | $2,924.00 |
| 610497-5 | $1,598.00 |
| 610498-3 | $799.96 |
| 610499-1 | $609.84 |
| 610500-9 | $1,526.70 |
| 610502-5 | $266.62 |
| 610504-1 | $1,112.59 |
| 610505-0 | $240.25 |
| 610506-8 | $7,297.00 |
| 610507-6 | $1,815.00 |
| 610508-4 | $240.90 |
| 610509-2 | $11.00 |
| 610510-6 | $473.50 |
| 610511-4 | $635.60 |
| 610512-2 | $454.37 |
| 610513-0 | $1,431.12 |
| 610514-9 | $457.00 |
| 610516-5 | $51.60 |
| 610517-3 | $1,141.14 |
| 610518-1 | $836.00 |
| 610519-0 | $222.08 |
| 610521-1 | $85.75 |
| 610523-8 | $3,804.00 |
| 610524-6 | $5,139.90 |
| 610527-0 | $1,228.92 |
| 610528-9 | $730.00 |
| 610532-7 | $7,586.01 |
| 610535-1 | $5,113.60 |
| 610536-0 | $539.55 |
| 610537-8 | $751.64 |
| 610538-6 | $1,839.15 |
| 610542-4 | $4,380.00 |
| 610543-2 | $319.60 |
| 610544-0 | $433.21 |
| 610546-7 | $1,211.90 |
| 610547-5 | $235.80 |
| 610548-3 | $641.59 |

| | |
|---|---|
| 610550-5 | $1,494.89 |
| 610552-1 | $508.20 |
| 610554-8 | $148.06 |
| 610556-4 | $180.97 |
| 610557-2 | $422.24 |
| 610559-9 | $246.77 |
| 610560-2 | $641.59 |
| 610562-9 | $66.44 |
| 610563-7 | $597.80 |
| 610564-5 | $382.83 |
| 610565-3 | $1,234.20 |
| 610566-1 | $435.60 |
| 610567-0 | $871.20 |
| 610568-8 | $730.00 |
| 610569-6 | $1,460.00 |
| 610570-0 | $1,460.00 |
| 610571-8 | $353.61 |
| 610572-6 | $4,794.00 |
| 610573-4 | $730.00 |
| 610575-0 | $2,234.00 |
| 610576-9 | $52.19 |
| 610577-7 | $159.80 |
| 610578-5 | $766.40 |
| 610579-3 | $764.89 |
| 610580-7 | $385.25 |
| 610581-5 | $365.00 |
| 610584-0 | $3,995.00 |
| 610585-8 | $11,394.00 |
| 610586-6 | $7,260.00 |
| 610587-4 | $3,644.52 |
| 610588-2 | $2,595.78 |
| 610591-2 | $3,899.76 |
| 610592-0 | $3,295.22 |
| 610595-5 | $14,520.00 |
| 610596-3 | $14,304.00 |
| 610598-0 | $5,808.00 |
| 610599-8 | $7,300.00 |
| 610600-5 | $261.36 |
| 610602-1 | $12,183.16 |
| 610603-0 | $29.20 |
| 610605-6 | $365.00 |
| 610606-4 | $890.00 |
| 610607-2 | $1,598.00 |
| 610608-0 | $1,598.00 |
| 610609-9 | $638.93 |
| 610611-0 | $442.00 |
| 610614-5 | $451.43 |

| | |
|---|---|
| 610615-3 | $5,699.85 |
| 610616-1 | $730.00 |
| 610618-8 | $3,250.10 |
| 610619-6 | $1,168.00 |
| 610620-0 | $590.65 |
| 610634-0 | $12,237.45 |
| 610637-4 | $2,528.75 |
| 610640-4 | $5,675.39 |
| 610644-7 | $43.25 |
| 610646-3 | $1,095.00 |
| 610649-8 | $13,115.04 |
| 610650-1 | $11,226.72 |
| 610651-0 | $5,936.64 |
| 610653-6 | $12,053.50 |
| 610654-4 | $3,196.00 |
| 610655-2 | $6,586.90 |
| 610658-7 | $4,805.00 |
| 610659-5 | $5,430.55 |
| 610660-9 | $2,783.32 |
| 610665-0 | $10,918.30 |
| 610670-6 | $5,742.58 |
| 610671-4 | $1,598.00 |
| 610673-0 | $42.29 |
| 610674-9 | $4,266.67 |
| 610677-3 | $15,355.50 |
| 610678-1 | $6,891.80 |
| 610679-0 | $1,460.00 |
| 610680-3 | $317.63 |
| 610685-4 | $205.86 |
| 610686-2 | $365.00 |
| 610688-9 | $1,353.42 |
| 610689-7 | $1,236.85 |
| 610693-5 | $11,048.00 |
| 610694-3 | $1,732.11 |
| 610695-1 | $11,186.00 |
| 610697-8 | $654.20 |
| 610698-6 | $644.92 |
| 610699-4 | $643.26 |
| 610700-1 | $643.50 |
| 610701-0 | $799.00 |
| 610702-8 | $447.44 |
| 610703-6 | $8,712.00 |
| 610704-4 | $146.00 |
| 610707-9 | $415.99 |
| 610708-7 | $342.87 |
| 610709-5 | $997.98 |
| 610710-9 | $800.00 |

| | |
|---|---|
| 610712-5 | $915.99 |
| 610713-3 | $1,229.88 |
| 610714-1 | $1,460.00 |
| 610715-0 | $10,431.70 |
| 610717-6 | $1,460.00 |
| 610718-4 | $3,196.00 |
| 610724-9 | $730.00 |
| 610725-7 | $2,436.00 |
| 610727-3 | $1,153.32 |
| 610729-0 | $1,674.50 |
| 610731-1 | $402.96 |
| 610732-0 | $482.12 |
| 610733-8 | $1,467.93 |
| 610734-6 | $2,854.25 |
| 610736-2 | $208.68 |
| 610737-0 | $1,446.34 |
| 610738-9 | $331.00 |
| 610739-7 | $352.59 |
| 610740-0 | $474.92 |
| 610741-9 | $835.05 |
| 610742-7 | $1,352.79 |
| 610743-5 | $2,027.56 |
| 610744-3 | $1,783.90 |
| 610745-1 | $1,158.51 |
| 610746-0 | $1,971.62 |
| 610747-8 | $1,460.00 |
| 610748-6 | $949.83 |
| 610749-4 | $146.00 |
| 610750-8 | $100,005.90 |
| 610751-6 | $81,949.00 |
| 610752-4 | $597.24 |
| 610753-2 | $705.18 |
| 610754-0 | $1,144.11 |
| 610755-9 | $2,505.05 |
| 610757-5 | $165.50 |
| 610758-3 | $791.52 |
| 610759-1 | $366.98 |
| 610760-5 | $1,288.03 |
| 610761-3 | $1,100.94 |
| 610762-1 | $381.37 |
| 610763-0 | $107.94 |
| 610764-8 | $813.11 |
| 610766-4 | $1,734.17 |
| 610767-2 | $2,719.98 |
| 610768-0 | $820.31 |
| 610769-9 | $287.83 |
| 610770-2 | $1,280.84 |

| | |
|---|---|
| 610771-0 | $338.20 |
| 610772-9 | $201.17 |
| 610773-7 | $482.12 |
| 610774-5 | $338.20 |
| 610775-3 | $93.54 |
| 610776-1 | $208.68 |
| 610779-6 | $1,056.00 |
| 610781-8 | $5,051.48 |
| 610782-6 | $603.93 |
| 610784-2 | $182.50 |
| 610788-5 | $244.65 |
| 610789-3 | $194.29 |
| 610790-7 | $193.75 |
| 610791-5 | $352.59 |
| 610792-3 | $187.09 |
| 610793-1 | $125.50 |
| 610795-8 | $1,065.82 |
| 610796-6 | $1,815.55 |
| 610799-0 | $1,201.69 |
| 610800-8 | $971.42 |
| 610801-6 | $374.18 |
| 610802-4 | $2,374.58 |
| 610803-2 | $244.65 |
| 610804-0 | $374.18 |
| 610805-9 | $230.26 |
| 610806-7 | $1,187.29 |
| 610807-5 | $201.48 |
| 610808-3 | $9,018.83 |
| 610810-5 | $165.50 |
| 610811-3 | $588.80 |
| 610813-0 | $3,288.80 |
| 610817-2 | $2,898.05 |
| 610819-9 | $3,397.14 |
| 610820-2 | $1,316.81 |
| 610822-9 | $187.09 |
| 610823-7 | $1,237.66 |
| 610824-5 | $863.48 |
| 610825-3 | $1,273.64 |
| 610826-1 | $964.22 |
| 610828-8 | $757.30 |
| 610831-8 | $1,588.00 |
| 610833-4 | $719.57 |
| 610834-2 | $4,797.56 |
| 610835-0 | $5,280.00 |
| 610836-9 | $5,208.84 |
| 610837-7 | $6,033.60 |
| 610838-5 | $4,697.00 |

| | |
|---|---|
| 610840-7 | $15,793.12 |
| 610841-5 | $266.24 |
| 610842-3 | $1,093.75 |
| 610843-1 | $597.24 |
| 610844-0 | $438.00 |
| 610846-6 | $4,634.20 |
| 610849-0 | $146.00 |
| 610854-7 | $4,075.98 |
| 610855-5 | $1,570.97 |
| 610857-1 | $52.48 |
| 610858-0 | $5,808.00 |
| 610859-8 | $1,168.00 |
| 610860-1 | $2,758.22 |
| 610861-0 | $1,443.50 |
| 610862-8 | $1,736.72 |
| 610863-6 | $926.09 |
| 610864-4 | $1,598.00 |
| 610865-2 | $1,598.00 |
| 610866-0 | $183.00 |
| 610869-5 | $6,840.00 |
| 610871-7 | $40.00 |
| 610874-1 | $2,048.77 |
| 610876-8 | $292.00 |
| 610877-6 | $6,255.00 |
| 610878-4 | $831.78 |
| 610879-2 | $248.20 |
| 610880-6 | $15,980.00 |
| 610884-9 | $506.13 |
| 610885-7 | $580.80 |
| 610888-1 | $5,667.38 |
| 610889-0 | $2,426.39 |
| 610890-3 | $239.70 |
| 610891-1 | $12,784.00 |
| 610893-8 | $8,348.16 |
| 610895-4 | $2,673.98 |
| 610896-2 | $1,333.78 |
| 610897-0 | $1,159.07 |
| 610898-9 | $51.10 |
| 610900-4 | $78.00 |
| 610903-9 | $511.00 |
| 610904-7 | $511.00 |
| 610906-3 | $146.00 |
| 610907-1 | $905.11 |
| 610909-8 | $146.00 |
| 610912-8 | $503.99 |
| 610913-6 | $1,058.70 |
| 610914-4 | $722.89 |

| | |
|---|---|
| 610921-7 | $1,198.56 |
| 610922-5 | $308.37 |
| 610925-0 | $488.66 |
| 610927-6 | $2,061.84 |
| 610928-4 | $1,139.55 |
| 610929-2 | $146.00 |
| 610930-6 | $1,153.75 |
| 610931-4 | $919.38 |
| 610932-2 | $968.00 |
| 610933-0 | $742.92 |
| 610934-9 | $679.49 |
| 610935-7 | $938.54 |
| 610938-1 | $450.55 |
| 610939-0 | $472.19 |
| 610940-3 | $733.87 |
| 610941-1 | $296.00 |
| 610942-0 | $159.80 |
| 610944-6 | $901.74 |
| 610945-4 | $168.50 |
| 610948-9 | $730.00 |
| 610949-7 | $2,666.86 |
| 610950-0 | $42.00 |
| 610954-3 | $114.58 |
| 610955-1 | $1,819.90 |
| 610957-8 | $1,598.00 |
| 610958-6 | $18,441.60 |
| 610960-8 | $2,283.00 |
| 610961-6 | $43,411.20 |
| 610964-0 | $258.24 |
| 610966-7 | $6,332.38 |
| 610967-5 | $7,191.00 |
| 610968-3 | $819.79 |
| 610970-5 | $988.00 |
| 610972-1 | $8,720.00 |
| 610973-0 | $1,216.18 |
| 610975-6 | $239.70 |
| 610977-2 | $1,305.90 |
| 610978-0 | $3,036.20 |
| 610979-9 | $175.78 |
| 610980-2 | $872.00 |
| 610982-9 | $3,452.79 |
| 610983-7 | $468.70 |
| 610986-1 | $1,929.95 |
| 610990-0 | $5,673.87 |
| 610991-8 | $6,867.96 |
| 610992-6 | $31,262.87 |
| 610994-2 | $34,973.50 |

| | |
|---|---|
| 610995-0 | $25,033.99 |
| 610996-9 | $2,758.80 |
| 610997-7 | $11,979.68 |
| 610998-5 | $5,245.22 |
| 610999-3 | $15,100.80 |
| 611000-2 | $8,946.39 |
| 611001-0 | $2,613.60 |
| 611002-9 | $18,164.52 |
| 611003-7 | $12,227.49 |
| 611005-3 | $5,199.80 |
| 611006-1 | $348.48 |
| 611007-0 | $7,379.64 |
| 611008-8 | $79.90 |
| 611009-6 | $929.28 |
| 611010-0 | $11,455.46 |
| 611011-8 | $2,599.08 |
| 611012-6 | $1,180.74 |
| 611013-4 | $11,311.08 |
| 611014-2 | $4,210.80 |
| 611015-0 | $2,686.20 |
| 611016-9 | $2,729.76 |
| 611017-7 | $62,721.50 |
| 611018-5 | $1,487.28 |
| 611019-3 | $638.88 |
| 611020-7 | $2,482.92 |
| 611021-5 | $6,098.40 |
| 611022-3 | $2,308.68 |
| 611023-1 | $4,382.37 |
| 611024-0 | $9,423.23 |
| 611025-8 | $16,905.04 |
| 611027-4 | $1,826.67 |
| 611028-2 | $3,354.12 |
| 611029-0 | $4,348.31 |
| 611030-4 | $392.95 |
| 611031-2 | $2,622.61 |
| 611032-0 | $1,521.34 |
| 611033-9 | $1,135.33 |
| 611035-5 | $16,530.38 |
| 611036-3 | $2,773.32 |
| 611038-0 | $13,521.76 |
| 611039-8 | $6,011.28 |
| 611040-1 | $696.96 |
| 611042-8 | $290.40 |
| 611043-6 | $784.08 |
| 611044-4 | $363.00 |
| 611045-2 | $435.60 |
| 611046-0 | $363.31 |

| | |
|---|---|
| 611047-9 | $363.00 |
| 611048-7 | $363.00 |
| 611049-5 | $4,212.07 |
| 611050-9 | $1,510.08 |
| 611051-7 | $13,328.76 |
| 611052-5 | $333.96 |
| 611054-1 | $5,846.94 |
| 611055-0 | $9,343.75 |
| 611057-6 | $806.08 |
| 611058-4 | $217.80 |
| 611059-2 | $319.44 |
| 611060-6 | $2,796.50 |
| 611061-4 | $10,706.15 |
| 611062-2 | $15,638.04 |
| 611066-5 | $1,887.60 |
| 611067-3 | $116.16 |
| 611068-1 | $130.68 |
| 611069-0 | $450.12 |
| 611070-3 | $217.80 |
| 611072-0 | $3,876.84 |
| 611073-8 | $537.24 |
| 611074-6 | $1,234.20 |
| 611075-4 | $2,918.52 |
| 611076-2 | $246.84 |
| 611077-0 | $290.40 |
| 611078-9 | $595.32 |
| 611079-7 | $784.08 |
| 611080-0 | $1,016.40 |
| 611081-9 | $842.16 |
| 611082-7 | $4,385.04 |
| 611083-5 | $2,904.00 |
| 611085-1 | $203.28 |
| 611087-8 | $493.68 |
| 611088-6 | $3,004.24 |
| 611091-6 | $2,633.96 |
| 611093-2 | $12,962.25 |
| 611097-5 | $1,236.25 |
| 611101-7 | $1,251.99 |
| 611107-6 | $584.00 |
| 611110-6 | $298.99 |
| 611111-4 | $1,569.95 |
| 611112-2 | $5,593.00 |
| 611113-0 | $1,280.35 |
| 611114-9 | $2,992.82 |
| 611115-7 | $1,879.00 |
| 611116-5 | $4,794.00 |
| 611117-3 | $296.00 |

| | |
|---|---|
| 611118-1 | $1,478.48 |
| 611119-0 | $295.99 |
| 611120-3 | $645.20 |
| 611121-1 | $880.00 |
| 611124-6 | $3,978.48 |
| 611127-0 | $35,955.00 |
| 611129-7 | $296.65 |
| 611130-0 | $435.08 |
| 611132-7 | $431.80 |
| 611133-5 | $4,362.54 |
| 611134-3 | $4,539.30 |
| 611137-8 | $2,852.96 |
| 611138-6 | $8,604.50 |
| 611139-4 | $5,090.00 |
| 611140-8 | $2,397.00 |
| 611141-6 | $8,370.05 |
| 611142-4 | $1,892.14 |
| 611144-0 | $4,284.98 |
| 611146-7 | $2,007.84 |
| 611147-5 | $1,706.32 |
| 611148-3 | $1,580.52 |
| 611149-1 | $2,739.77 |
| 611150-5 | $8,074.13 |
| 611154-8 | $1,124.21 |
| 611161-0 | $39,260.00 |
| 611164-5 | $116.69 |
| 611165-3 | $5,340.22 |
| 611179-3 | $17,300.00 |
| 611181-5 | $187.20 |
| 611201-3 | $1,342.32 |
| 611206-4 | $7,272.80 |
| 611207-2 | $6,737.40 |
| 611209-9 | $2,904.00 |
| 611211-0 | $28,970.41 |
| 611217-0 | $4,013.20 |
| 611218-8 | $1,598.00 |
| 611219-6 | $3,919.31 |
| 611220-0 | $5.55 |
| 611221-8 | $31.39 |
| 611222-6 | $4.38 |
| 611224-2 | $4,356.00 |
| 611225-0 | $2.22 |
| 611227-7 | $2,729.25 |
| 611231-5 | $554.62 |
| 611237-4 | $17,390.70 |
| 611242-0 | $6,082.80 |
| 611243-9 | $1,598.00 |

| | |
|---|---|
| 611244-7 | $929.28 |
| 611245-5 | $2,021.96 |
| 611246-3 | $399.50 |
| 611249-8 | $453.98 |
| 611250-1 | $523.67 |
| 611251-0 | $646.50 |
| 611254-4 | $2,024.04 |
| 611255-2 | $1,356.00 |
| 611257-9 | $12.56 |
| 611259-5 | $7,990.00 |
| 611260-9 | $75.77 |
| 611261-7 | $1,093.41 |
| 611262-5 | $406.03 |
| 611263-3 | $14.52 |
| 611264-1 | $458.40 |
| 611267-6 | $5,613.36 |
| 611268-4 | $29.72 |
| 611269-2 | $155.76 |
| 611270-6 | $1,101.96 |
| 611271-4 | $3.97 |
| 611272-2 | $1,611.84 |
| 611273-0 | $618.84 |
| 611276-5 | $72.60 |
| 611278-1 | $1,965.54 |
| 611279-0 | $388.69 |
| 611280-3 | $4,349.25 |
| 611281-1 | $4,410.15 |
| 611282-0 | $6,024.32 |
| 611283-8 | $4,397.70 |
| 611284-6 | $4,492.50 |
| 611285-4 | $14,355.00 |
| 611286-2 | $14,832.12 |
| 611287-0 | $18,199.40 |
| 611288-9 | $38.70 |
| 611289-7 | $798.87 |
| 611290-0 | $3,196.00 |
| 611291-9 | $24.50 |
| 611292-7 | $1,460.00 |
| 611293-5 | $2,920.00 |
| 611294-3 | $4,473.30 |
| 611295-1 | $4,456.65 |
| 611296-0 | $15,980.00 |
| 611297-8 | $4,794.00 |
| 611298-6 | $5,365.00 |
| 611301-0 | $22,707.50 |
| 611303-6 | $15,980.00 |
| 611305-2 | $28,579.90 |

| | |
|---|---|
| 611306-0 | $5,191.58 |
| 611307-9 | $431.55 |
| 611308-7 | $8,933.00 |
| 611309-5 | $1,436.00 |
| 611311-7 | $18,292.40 |
| 611313-3 | $671.90 |
| 611315-0 | $3,633.75 |
| 611316-8 | $14,520.00 |
| 611317-6 | $1,452.00 |
| 611319-2 | $2,190.00 |
| 611320-6 | $1,418.46 |
| 611321-4 | $14,232.34 |
| 611322-2 | $166.00 |
| 611323-0 | $5,377.10 |
| 611324-9 | $1,485.00 |
| 611329-0 | $4,380.00 |
| 611333-8 | $770.00 |
| 611338-9 | $3,300.01 |
| 611340-0 | $1,598.00 |
| 611343-5 | $7,158.20 |
| 611344-3 | $1,134.06 |
| 611345-1 | $143.82 |
| 611347-8 | $1,937.70 |
| 611348-6 | $292.00 |
| 611350-8 | $15,190.00 |
| 611353-2 | $4,902.10 |
| 611354-0 | $1,930.05 |
| 611355-9 | $1,598.00 |
| 611356-7 | $5,593.00 |
| 611360-5 | $711.89 |
| 611362-1 | $5,232.00 |
| 611363-0 | $1,147.08 |
| 611366-4 | $90.47 |
| 611368-0 | $250.59 |
| 611370-2 | $998.89 |
| 611371-0 | $399.50 |
| 611372-9 | $54.02 |
| 611373-7 | $481.92 |
| 611376-1 | $903.00 |
| 611379-6 | $1,943.16 |
| 611381-8 | $2,086.54 |
| 611383-4 | $146.00 |
| 611385-0 | $5,016.00 |
| 611391-5 | $177.48 |
| 611392-3 | $940.64 |
| 611393-1 | $411.16 |
| 611395-8 | $161.70 |

| | |
|---|---|
| 611397-4 | $40.43 |
| 611399-0 | $43.38 |
| 611401-6 | $127.19 |
| 611402-4 | $113.39 |
| 611403-2 | $149.87 |
| 611404-0 | $3,650.00 |
| 611405-9 | $382.57 |
| 611407-5 | $255.37 |
| 611409-1 | $136.07 |
| 611410-5 | $113.39 |
| 611411-3 | $394.40 |
| 611413-0 | $391.44 |
| 611414-8 | $251.43 |
| 611415-6 | $66.06 |
| 611416-4 | $411.16 |
| 611419-9 | $1,390.26 |
| 611420-2 | $397.36 |
| 611421-0 | $4,634.20 |
| 611422-9 | $120.29 |
| 611423-7 | $3,143.05 |
| 611424-5 | $137.05 |
| 611425-3 | $171.56 |
| 611427-0 | $183.40 |
| 611428-8 | $264.25 |
| 611429-6 | $247.49 |
| 611430-0 | $104.52 |
| 611431-8 | $146.00 |
| 611432-6 | $6,392.00 |
| 611433-4 | $176.49 |
| 611434-2 | $74.94 |
| 611435-0 | $14.79 |
| 611436-9 | $3.94 |
| 611437-7 | $2.96 |
| 611438-5 | $519.62 |
| 611439-3 | $141.00 |
| 611440-7 | $59.16 |
| 611441-5 | $11.83 |
| 611442-3 | $8.87 |
| 611443-1 | $5.92 |
| 611444-0 | $503.85 |
| 611445-8 | $26.62 |
| 611446-6 | $13.80 |
| 611447-4 | $300.73 |
| 611448-2 | $146.00 |
| 611449-0 | $16.76 |
| 611450-4 | $138.04 |
| 611451-2 | $106.49 |

| | |
|---|---|
| 611452-0 | $41.41 |
| 611453-9 | $281.01 |
| 611454-7 | $201.14 |
| 611455-5 | $197.20 |
| 611456-3 | $116.16 |
| 611457-1 | $2.96 |
| 611458-0 | $5.92 |
| 611459-8 | $25.64 |
| 611460-1 | $7.89 |
| 611461-0 | $70.99 |
| 611463-6 | $183.40 |
| 611464-4 | $90.71 |
| 611465-2 | $1,819.17 |
| 611466-0 | $82.82 |
| 611467-9 | $37.47 |
| 611468-7 | $79.87 |
| 611472-5 | $146.00 |
| 611473-3 | $59.52 |
| 611474-1 | $3,690.00 |
| 611475-0 | $7,260.00 |
| 611476-8 | $3,104.99 |
| 611479-2 | $2,854.00 |
| 611480-6 | $2,140.26 |
| 611481-4 | $292.00 |
| 611482-2 | $2,356.40 |
| 611483-0 | $219.00 |
| 611484-9 | $4,022.97 |
| 611485-7 | $3,685.48 |
| 611486-5 | $730.00 |
| 611487-3 | $6,146.22 |
| 611489-0 | $4,140.32 |
| 611490-3 | $4,146.18 |
| 611491-1 | $580.80 |
| 611494-6 | $769.26 |
| 611495-4 | $1,350.00 |
| 611496-2 | $24,700.00 |
| 611497-0 | $3,196.00 |
| 611498-9 | $1,523.13 |
| 611499-7 | $3,355.80 |
| 611500-4 | $5,832.26 |
| 611501-2 | $9,330.35 |
| 611503-9 | $1,830.60 |
| 611504-7 | $3,033.12 |
| 611505-5 | $660.00 |
| 611506-3 | $2,654.30 |
| 611507-1 | $2,556.50 |
| 611508-0 | $7,388.91 |

| | |
|---|---|
| 611510-1 | $730.00 |
| 611512-8 | $12,200.10 |
| 611513-6 | $2,435.01 |
| 611514-4 | $5,535.19 |
| 611515-2 | $8,337.02 |
| 611516-0 | $5,725.90 |
| 611517-9 | $2,001.74 |
| 611518-7 | $670.50 |
| 611519-5 | $1,481.27 |
| 611520-9 | $2,486.81 |
| 611522-5 | $1,259.92 |
| 611523-3 | $943.80 |
| 611524-1 | $2,063.96 |
| 611525-0 | $1,401.15 |
| 611526-8 | $2,244.81 |
| 611527-6 | $1,200.23 |
| 611528-4 | $4,935.00 |
| 611530-6 | $166.53 |
| 611531-4 | $13,399.90 |
| 611532-2 | $95,314.68 |
| 611533-0 | $1,168.00 |
| 611534-9 | $28,761.57 |
| 611537-3 | $511.00 |
| 611540-3 | $3,196.00 |
| 611541-1 | $5,593.00 |
| 611542-0 | $10,725.00 |
| 611543-8 | $11,140.00 |
| 611544-6 | $2,904.00 |
| 611546-2 | $1,880.00 |
| 611547-0 | $1,962.96 |
| 611548-9 | $51.10 |
| 611549-7 | $68.23 |
| 611550-0 | $2,492.36 |
| 611551-9 | $5,254.10 |
| 611552-7 | $4,054.85 |
| 611553-5 | $6,653.90 |
| 611554-3 | $1,891.00 |
| 611557-8 | $1,059.18 |
| 611558-6 | $3,410.48 |
| 611559-4 | $921.96 |
| 611560-8 | $159.80 |
| 611562-4 | $493.00 |
| 611563-2 | $1,248.72 |
| 611564-0 | $304.92 |
| 611565-9 | $667.92 |
| 611566-7 | $479.16 |
| 611567-5 | $537.24 |

| | |
|---|---|
| 611568-3 | $885.72 |
| 611569-1 | $566.28 |
| 611570-5 | $1,292.28 |
| 611571-3 | $784.08 |
| 611572-1 | $1,103.52 |
| 611573-0 | $784.08 |
| 611574-8 | $1,626.24 |
| 611575-6 | $1,655.28 |
| 611576-4 | $1,016.40 |
| 611577-2 | $1,611.72 |
| 611578-0 | $624.36 |
| 611579-9 | $1,045.44 |
| 611580-2 | $1,539.12 |
| 611581-0 | $972.84 |
| 611582-9 | $827.64 |
| 611583-7 | $1,219.68 |
| 611584-5 | $740.52 |
| 611585-3 | $479.16 |
| 611586-1 | $421.08 |
| 611587-0 | $377.52 |
| 611588-8 | $943.80 |
| 611589-6 | $392.04 |
| 611590-0 | $464.64 |
| 611591-8 | $871.20 |
| 611592-6 | $421.08 |
| 611593-4 | $130.68 |
| 611595-0 | $816.96 |
| 611596-9 | $11,457.66 |
| 611597-7 | $3,728.42 |
| 611598-5 | $292.00 |
| 611599-3 | $489.80 |
| 611600-0 | $61.82 |
| 611601-9 | $575.35 |
| 611603-5 | $170.25 |
| 611604-3 | $4,552.10 |
| 611605-1 | $6,409.20 |
| 611606-0 | $13,930.00 |
| 611609-4 | $489.00 |
| 611614-0 | $540.20 |
| 611617-5 | $464.21 |
| 611618-3 | $2,721.00 |
| 611619-1 | $145.20 |
| 611620-5 | $399.50 |
| 611621-3 | $1,006.74 |
| 611623-0 | $365.00 |
| 611625-6 | $380.57 |
| 611626-4 | $79.90 |

| | |
|---|---|
| 611628-0 | $6,788.00 |
| 611629-9 | $7,144.40 |
| 611630-2 | $461.98 |
| 611631-0 | $483.28 |
| 611632-9 | $2,922.29 |
| 611633-7 | $1,290.39 |
| 611634-5 | $2,140.82 |
| 611635-3 | $2,109.95 |
| 611636-1 | $613.00 |
| 611637-0 | $2,425.00 |
| 611638-8 | $79.90 |
| 611639-6 | $799.00 |
| 611645-0 | $41,923.30 |
| 611646-9 | $229.55 |
| 611647-7 | $6,204.30 |
| 611648-5 | $79.90 |
| 611650-7 | $346.50 |
| 611651-5 | $3,042.30 |
| 611652-3 | $499.80 |
| 611653-1 | $600.15 |
| 611654-0 | $2.92 |
| 611655-8 | $292.00 |
| 611657-4 | $1,003.65 |
| 611658-2 | $73.00 |
| 611659-0 | $524.00 |
| 611660-4 | $292.00 |
| 611661-2 | $255.50 |
| 611662-0 | $16,941.33 |
| 611663-9 | $10,553.75 |
| 611667-1 | $1,155.34 |
| 611668-0 | $3,640.46 |
| 611670-1 | $61,421.72 |
| 611671-0 | $3,710.43 |
| 611672-8 | $1,653.00 |
| 611673-6 | $394.20 |
| 611674-4 | $315.23 |
| 611675-2 | $2,408.73 |
| 611676-0 | $265.72 |
| 611677-9 | $8,199.90 |
| 611679-5 | $1,157.60 |
| 611680-9 | $1,170.83 |
| 611682-5 | $1,018.83 |
| 611684-1 | $1,023.68 |
| 611686-8 | $1,671.40 |
| 611687-6 | $1,460.00 |
| 611689-2 | $2,920.00 |
| 611690-6 | $1,136.72 |

| | |
|---|---|
| 611691-4 | $712.76 |
| 611692-2 | $855.29 |
| 611695-7 | $873.84 |
| 611696-5 | $2,801.39 |
| 611697-3 | $480.56 |
| 611699-0 | $127.69 |
| 611700-7 | $6,951.00 |
| 611701-5 | $2,290.83 |
| 611703-1 | $3.77 |
| 611704-0 | $1,598.00 |
| 611706-6 | $179.07 |
| 611709-0 | $73.00 |
| 611713-9 | $498.90 |
| 611715-5 | $1,598.00 |
| 611716-3 | $1,598.00 |
| 611718-0 | $139.50 |
| 611719-8 | $907.48 |
| 611722-8 | $1,324.93 |
| 611723-6 | $266,532.65 |
| 611724-4 | $399.50 |
| 611725-2 | $146.00 |
| 611726-0 | $1,821.60 |
| 611730-9 | $1,379.40 |
| 611733-3 | $159,800.00 |
| 611737-6 | $1,709.86 |
| 611740-6 | $1,161.60 |
| 611741-4 | $3,703.00 |
| 611743-0 | $29.20 |
| 611744-9 | $45.41 |
| 611745-7 | $45.40 |
| 611746-5 | $3,795.00 |
| 611749-0 | $16,855.22 |
| 611750-3 | $8,296.05 |
| 611751-1 | $6,638.10 |
| 611752-0 | $2,795.00 |
| 611756-2 | $3,438.81 |
| 611757-0 | $399.50 |
| 611767-8 | $2,920.00 |
| 611768-6 | $2,151.80 |
| 611771-6 | $1,772.15 |
| 611773-2 | $3,650.00 |
| 611774-0 | $5,486.52 |
| 611776-7 | $145.20 |
| 611777-5 | $81.35 |
| 611778-3 | $1,461.76 |
| 611779-1 | $14,520.00 |
| 611781-3 | $748.34 |

| | |
|---|---|
| 611783-0 | $2,657.59 |
| 611784-8 | $2,157.30 |
| 611786-4 | $3,808.00 |
| 611787-2 | $792.00 |
| 611788-0 | $323.99 |
| 611791-0 | $3,035.16 |
| 611793-7 | $309.99 |
| 611794-5 | $7.90 |
| 611795-3 | $1,114.85 |
| 611797-0 | $3,995.00 |
| 611798-8 | $2,021.62 |
| 611800-3 | $172,829.75 |
| 611802-0 | $1,333.00 |
| 611805-4 | $2,240.38 |
| 611806-2 | $5,137.02 |
| 611807-0 | $1,598.00 |
| 611808-9 | $2,178.00 |
| 611809-7 | $66.42 |
| 611810-0 | $146.00 |
| 611811-9 | $601.76 |
| 611812-7 | $29.69 |
| 611813-5 | $373.98 |
| 611814-3 | $1,198.50 |
| 611815-1 | $479.40 |
| 611817-8 | $40.87 |
| 611818-6 | $1,319.50 |
| 611819-4 | $730.00 |
| 611820-8 | $591.04 |
| 611821-6 | $68,784.00 |
| 611823-2 | $11.68 |
| 611827-5 | $1,557.38 |
| 611829-1 | $481.06 |
| 611830-5 | $236.75 |
| 611831-3 | $82.78 |
| 611832-1 | $1,155.75 |
| 611833-0 | $960.39 |
| 611834-8 | $372.20 |
| 611835-6 | $1,172.80 |
| 611836-4 | $507.49 |
| 611839-9 | $584.00 |
| 611840-2 | $72.60 |
| 611842-9 | $10,682.75 |
| 611843-7 | $44.58 |
| 611846-1 | $5,448.60 |
| 611847-0 | $1,129.60 |
| 611849-6 | $982.84 |
| 611851-8 | $929.57 |

| | |
|---|---|
| 611852-6 | $438.00 |
| 611853-4 | $14.60 |
| 611855-0 | $761.35 |
| 611856-9 | $1,156.50 |
| 611857-7 | $1,613.58 |
| 611859-3 | $944.17 |
| 611860-7 | $3,003.28 |
| 611861-5 | $4,357.93 |
| 611865-8 | $726.00 |
| 611866-6 | $2,384.54 |
| 611870-4 | $119.48 |
| 611872-0 | $9.07 |
| 611873-9 | $1,491.00 |
| 611874-7 | $26.28 |
| 611877-1 | $290.40 |
| 611878-0 | $904.52 |
| 611880-1 | $87.00 |
| 611882-8 | $4.50 |
| 611883-6 | $146.00 |
| 611884-4 | $799.00 |
| 611886-0 | $792.67 |
| 611887-9 | $31.96 |
| 611891-7 | $700.95 |
| 611892-5 | $54.64 |
| 611893-3 | $4,519.05 |
| 611895-0 | $4,794.00 |
| 611897-6 | $1,817.00 |
| 611898-4 | $73.44 |
| 611899-2 | $29.20 |
| 611901-8 | $3,709.88 |
| 611902-6 | $356.00 |
| 611903-4 | $54,871.98 |
| 611906-9 | $2,266.00 |
| 611908-5 | $2,573.12 |
| 611909-3 | $5,190.16 |
| 611910-7 | $2,669.36 |
| 611911-5 | $7,260.00 |
| 611912-3 | $2,643.74 |
| 611913-1 | $4,557.33 |
| 611914-0 | $47.94 |
| 611915-8 | $1,855.14 |
| 611917-4 | $1,237.66 |
| 611918-2 | $5,080.73 |
| 611919-0 | $7,413.84 |
| 611922-0 | $4,840.75 |
| 611923-9 | $2,876.40 |
| 611924-7 | $29,040.00 |

| | |
|---|---|
| 611925-5 | $43,560.00 |
| 611926-3 | $53,799.60 |
| 611928-0 | $314.23 |
| 611929-8 | $130.92 |
| 611932-8 | $3,872.25 |
| 611934-4 | $4,922.11 |
| 611935-2 | $239.70 |
| 611936-0 | $7,990.00 |
| 611937-9 | $1,598.00 |
| 611938-7 | $2,066.00 |
| 611939-5 | $1,452.00 |
| 611940-9 | $3,196.00 |
| 611941-7 | $438.00 |
| 611942-5 | $146.00 |
| 611945-0 | $33,594.72 |
| 611946-8 | $365.00 |
| 611947-6 | $935.25 |
| 611949-2 | $15,754.80 |
| 611950-6 | $319.60 |
| 611951-4 | $666.50 |
| 611952-2 | $943.43 |
| 611953-0 | $521.40 |
| 611954-9 | $1,598.00 |
| 611956-5 | $7,725.49 |
| 611957-3 | $2,704.30 |
| 611958-1 | $146.00 |
| 611959-0 | $146.00 |
| 611960-3 | $4,517.04 |
| 611964-6 | $29.20 |
| 611965-4 | $2,180.14 |
| 611966-2 | $2,904.00 |
| 611967-0 | $1,210.38 |
| 611968-9 | $826.95 |
| 611969-7 | $385.88 |
| 611970-0 | $1,981.02 |
| 611971-9 | $486.80 |
| 611974-3 | $49,431.67 |
| 611975-1 | $538.43 |
| 611976-0 | $9.74 |
| 611977-8 | $15,338.00 |
| 611978-6 | $799.00 |
| 611979-4 | $5,556.90 |
| 611981-6 | $2,226.50 |
| 611982-4 | $968.04 |
| 611983-2 | $1,550.77 |
| 611984-0 | $872.50 |
| 611985-9 | $657.00 |

| | |
|---|---|
| 611987-5 | $3,308.26 |
| 611988-3 | $1,960.00 |
| 611989-1 | $784.00 |
| 611990-5 | $1,094.41 |
| 611991-3 | $8,720.00 |
| 611992-1 | $618.06 |
| 611993-0 | $1,614.17 |
| 611994-8 | $5,640.00 |
| 611995-6 | $1,087.00 |
| 611996-4 | $961.95 |
| 611997-2 | $1,407.00 |
| 611998-0 | $1,414.98 |
| 612000-8 | $216.47 |
| 612002-4 | $438.00 |
| 612003-2 | $1,379.53 |
| 612004-0 | $7,347.94 |
| 612005-9 | $1,095.00 |
| 612006-7 | $438.00 |
| 612009-1 | $2,257.78 |
| 612012-1 | $401.96 |
| 612013-0 | $2,007.38 |
| 612014-8 | $464.22 |
| 612015-6 | $3,847.80 |
| 612018-0 | $7,990.00 |
| 612020-2 | $1,611.36 |
| 612021-0 | $1,452.00 |
| 612023-7 | $3,915.10 |
| 612024-5 | $10,444.55 |
| 612025-3 | $363.00 |
| 612026-1 | $464.64 |
| 612028-8 | $2,170.74 |
| 612029-6 | $623.22 |
| 612030-0 | $936.03 |
| 612031-8 | $1,509.10 |
| 612032-6 | $548.18 |
| 612033-4 | $315.10 |
| 612034-2 | $305.00 |
| 612035-0 | $319.55 |
| 612037-7 | $2,814.31 |
| 612038-5 | $73.00 |
| 612039-3 | $73.00 |
| 612040-7 | $309.60 |
| 612043-1 | $1,598.00 |
| 612046-6 | $14.60 |
| 612048-2 | $35,033.95 |
| 612049-0 | $163.88 |
| 612052-0 | $5,110.00 |

| | |
|---|---|
| 612054-7 | $1,460.00 |
| 612056-3 | $951.10 |
| 612059-8 | $161.16 |
| 612060-1 | $2,648.58 |
| 612061-0 | $2,876.40 |
| 612062-8 | $5,163.15 |
| 612065-2 | $272.22 |
| 612066-0 | $14,648.11 |
| 612068-7 | $158.36 |
| 612069-5 | $298.50 |
| 612070-9 | $2,844.44 |
| 612071-7 | $551.38 |
| 612072-5 | $243.12 |
| 612073-3 | $1,104.00 |
| 612075-0 | $270.10 |
| 612076-8 | $6,999.24 |
| 612078-4 | $1,142.13 |
| 612079-2 | $72.15 |
| 612081-4 | $146.00 |
| 612083-0 | $414.41 |
| 612085-7 | $83.91 |
| 612088-1 | $135.40 |
| 612089-0 | $2,504.47 |
| 612090-3 | $2,409.20 |
| 612091-1 | $7,901.93 |
| 612094-6 | $252.62 |
| 612096-2 | $323.69 |
| 612097-0 | $3,196.00 |
| 612101-2 | $3,196.00 |
| 612102-0 | $6,501.10 |
| 612103-9 | $345.93 |
| 612104-7 | $13,045.31 |
| 612105-5 | $730.00 |
| 612111-0 | $2,790.00 |
| 612114-4 | $626.02 |
| 612116-0 | $2,908.76 |
| 612117-9 | $717.40 |
| 612119-5 | $114.64 |
| 612122-5 | $4,119.10 |
| 612123-3 | $280.00 |
| 612128-4 | $2,344.99 |
| 612129-2 | $13,226.10 |
| 612130-6 | $4,719.60 |
| 612131-4 | $1,729.83 |
| 612134-9 | $14,373.00 |
| 612136-5 | $2,642.01 |
| 612137-3 | $1,452.00 |

| | |
|---|---|
| 612139-0 | $435.50 |
| 612141-1 | $175.65 |
| 612142-0 | $504.25 |
| 612143-8 | $645.90 |
| 612144-6 | $798.61 |
| 612145-4 | $273.38 |
| 612148-9 | $1,897.00 |
| 612149-7 | $8,365.50 |
| 612150-0 | $1,663.77 |
| 612151-9 | $1,569.58 |
| 612155-1 | $1,525.00 |
| 612156-0 | $1,525.00 |
| 612157-8 | $1,525.00 |
| 612158-6 | $80.27 |
| 612159-4 | $900.24 |
| 612160-8 | $549.94 |
| 612161-6 | $799.00 |
| 612162-4 | $1,598.00 |
| 612163-2 | $4,794.00 |
| 612164-0 | $7,260.00 |
| 612166-7 | $2,556.80 |
| 612167-5 | $3,196.00 |
| 612168-3 | $1,460.00 |
| 612170-5 | $162.00 |
| 612172-1 | $726.00 |
| 612173-0 | $100.99 |
| 612175-6 | $1,732.50 |
| 612179-9 | $1,298.00 |
| 612181-0 | $2,029.95 |
| 612182-9 | $9,617.50 |
| 612183-7 | $636.69 |
| 612184-5 | $2,243.22 |
| 612185-3 | $3,182.05 |
| 612186-1 | $290.68 |
| 612187-0 | $2,270.24 |
| 612188-8 | $1,111.70 |
| 612190-0 | $2,945.62 |
| 612192-6 | $375.61 |
| 612193-4 | $2,207.00 |
| 612194-2 | $1,113.80 |
| 612196-9 | $673.74 |
| 612197-7 | $1,036.00 |
| 612198-5 | $4,069.90 |
| 612199-3 | $2,030.00 |
| 612202-7 | $2,427.56 |
| 612203-5 | $1,228.47 |
| 612205-1 | $938.67 |

| | |
|---|---|
| 612208-6 | $1,939.60 |
| 612210-8 | $2,164.95 |
| 612216-7 | $4,909.55 |
| 612217-5 | $1,247.62 |
| 612218-3 | $2,933.76 |
| 612219-1 | $4,328.72 |
| 612221-3 | $678.93 |
| 612223-0 | $146.00 |
| 612224-8 | $2,219.95 |
| 612225-6 | $234.77 |
| 612228-0 | $2,836.00 |
| 612229-9 | $603.64 |
| 612230-2 | $1,993.20 |
| 612233-7 | $179.81 |
| 612234-5 | $3,440.95 |
| 612235-3 | $1,486.00 |
| 612237-0 | $465.00 |
| 612239-6 | $70.08 |
| 612240-0 | $4.20 |
| 612241-8 | $16.06 |
| 612244-2 | $11.68 |
| 612246-9 | $10.40 |
| 612247-7 | $70.08 |
| 612250-7 | $120.04 |
| 612254-0 | $18,015.80 |
| 612255-8 | $16,082.80 |
| 612256-6 | $370.76 |
| 612257-4 | $1,526.14 |
| 612258-2 | $2,837.43 |
| 612261-2 | $17.52 |
| 612266-3 | $471.45 |
| 612268-0 | $43.80 |
| 612269-8 | $61.87 |
| 612271-0 | $277.72 |
| 612272-8 | $50.05 |
| 612289-2 | $4,380.00 |
| 612297-3 | $368.63 |
| 612298-1 | $343.75 |
| 612300-7 | $1,503.79 |
| 612326-0 | $1,218.00 |
| 612327-9 | $2,920.00 |
| 612328-7 | $3,995.00 |
| 612332-5 | $3,120.79 |
| 612335-0 | $52.13 |
| 612337-6 | $828.81 |
| 612339-2 | $2,512.50 |
| 612341-4 | $7,431.30 |

| | |
|---|---|
| 612344-9 | $6,190.00 |
| 612345-7 | $1,460.00 |
| 612346-5 | $1,460.00 |
| 612358-9 | $508.20 |
| 612359-7 | $1,960.20 |
| 612361-9 | $1,537.25 |
| 612362-7 | $2,235.00 |
| 612363-5 | $8,744.90 |
| 612364-3 | $774.04 |
| 612367-8 | $5,204.05 |
| 612368-6 | $2,827.50 |
| 612371-6 | $4,420.00 |
| 612372-4 | $5,471.12 |
| 612373-2 | $277.68 |
| 612377-5 | $1,610.39 |
| 612378-3 | $5,693.15 |
| 612379-1 | $2,154.24 |
| 612380-5 | $18,693.02 |
| 612381-3 | $554.00 |
| 612382-1 | $260.50 |
| 612383-0 | $1,996.95 |
| 612386-4 | $1,460.00 |
| 612388-0 | $8,149.80 |
| 612389-9 | $4,851.50 |
| 612396-1 | $5,618.14 |
| 612401-1 | $365.00 |
| 612404-6 | $5,428.55 |
| 612409-7 | $1,085.89 |
| 612410-0 | $1,041.94 |
| 612412-7 | $1,107.00 |
| 612417-8 | $1,553.93 |
| 612418-6 | $3,196.00 |
| 612419-4 | $419.25 |
| 612420-8 | $3,659.97 |
| 612426-7 | $1,294.14 |
| 612427-5 | $2,067.50 |
| 612430-5 | $563.54 |
| 612432-1 | $6,699.90 |
| 612433-0 | $3,700.46 |
| 612434-8 | $736.38 |
| 612435-6 | $2,206.81 |
| 612436-4 | $735.08 |
| 612437-2 | $18,145.80 |
| 612438-0 | $999.12 |
| 612443-7 | $606.15 |
| 612446-1 | $483.56 |
| 612447-0 | $1,036.85 |

| | |
|---|---|
| 612450-0 | $37.96 |
| 612451-8 | $1,372.00 |
| 612454-2 | $581.85 |
| 612456-9 | $1,152.00 |
| 612457-7 | $985.75 |
| 612461-5 | $4,109.67 |
| 612462-3 | $438.00 |
| 612464-0 | $35,911.90 |
| 612467-4 | $15,980.00 |
| 612468-2 | $47,940.00 |
| 612469-0 | $730.00 |
| 612471-2 | $5,845.79 |
| 612476-3 | $2,474.22 |
| 612478-0 | $989.84 |
| 612479-8 | $2,716.60 |
| 612480-1 | $3,387.76 |
| 612482-8 | $54,327.54 |
| 612483-6 | $2,807.86 |
| 612485-2 | $948.00 |
| 612486-0 | $6,292.72 |
| 612487-9 | $8,750.75 |
| 612488-7 | $3,356.42 |
| 612489-5 | $144.87 |
| 612490-9 | $3,747.59 |
| 612491-7 | $178.69 |
| 612492-5 | $7,134.80 |
| 612493-3 | $2,607.88 |
| 612494-1 | $338.08 |
| 612495-0 | $492.61 |
| 612496-8 | $4,374.90 |
| 612497-6 | $4,578.28 |
| 612498-4 | $1,888.26 |
| 612499-2 | $3,501.29 |
| 612500-0 | $280.11 |
| 612501-8 | $816.16 |
| 612502-6 | $1,554.84 |
| 612503-4 | $5,437.89 |
| 612504-2 | $4,481.62 |
| 612505-0 | $135.23 |
| 612506-9 | $37,021.73 |
| 612507-7 | $86.91 |
| 612508-5 | $1,511.28 |
| 612509-3 | $1,941.36 |
| 612510-7 | $1,612.82 |
| 612511-5 | $903.06 |
| 612512-3 | $193.09 |
| 612513-1 | $1,492.32 |

| | |
|---|---|
| 612514-0 | $3,042.39 |
| 612515-8 | $1,207.34 |
| 612516-6 | $1,883.50 |
| 612518-2 | $970.68 |
| 612519-0 | $3,728.31 |
| 612520-4 | $77.26 |
| 612521-2 | $758.19 |
| 612522-0 | $4,172.58 |
| 612524-7 | $2,651.32 |
| 612525-5 | $1,352.21 |
| 612526-3 | $3,921.30 |
| 612527-1 | $726.00 |
| 612528-0 | $2,375.99 |
| 612529-8 | $415.02 |
| 612530-1 | $1,960.86 |
| 612534-4 | $52,320.00 |
| 612535-2 | $31,960.00 |
| 612539-5 | $716.74 |
| 612540-9 | $23,970.00 |
| 612541-7 | $9,906.00 |
| 612544-1 | $37,532.67 |
| 612546-8 | $137,376.70 |
| 612548-4 | $2,955.00 |
| 612549-2 | $47,940.00 |
| 612550-6 | $507.36 |
| 612551-4 | $297.92 |
| 612552-2 | $374.38 |
| 612553-0 | $2,178.00 |
| 612554-9 | $4,694.95 |
| 612556-5 | $7,549.35 |
| 612557-3 | $3,526.50 |
| 612559-0 | $9,475.10 |
| 612560-3 | $1,598.00 |
| 612561-1 | $4,608.41 |
| 612562-0 | $109.50 |
| 612563-8 | $292.00 |
| 612566-2 | $1,641.45 |
| 612567-0 | $785.80 |
| 612572-7 | $419.24 |
| 612573-5 | $609.58 |
| 612574-3 | $345.93 |
| 612575-1 | $98.40 |
| 612579-4 | $11,125.72 |
| 612580-8 | $2,904.00 |
| 612587-5 | $3,047.11 |
| 612588-3 | $6,179.50 |
| 612589-1 | $2,829.95 |

| | |
|---|---|
| 612590-5 | $6,183.58 |
| 612597-2 | $47.94 |
| 612598-0 | $514.00 |
| 612600-6 | $43.80 |
| 612602-2 | $799.00 |
| 612609-0 | $7,566.81 |
| 612610-3 | $3,832.60 |
| 612687-1 | $4,540.00 |
| 612709-6 | $5,292.65 |
| 612845-9 | $1,311.66 |
| 612878-5 | $8,670.30 |
| 612879-3 | $4,357.80 |
| 612888-2 | $3,703.33 |
| 612933-1 | $1,460.00 |
| 612936-6 | $9,330.00 |
| 612938-2 | $2,735.90 |
| 612940-4 | $1,460.00 |
| 612944-7 | $498.00 |
| 612950-1 | $799.00 |
| 612951-0 | $2,602.95 |
| 612953-6 | $6,792.12 |
| 612954-4 | $6,568.43 |
| 612955-2 | $466.42 |
| 612956-0 | $13,654.56 |
| 612957-9 | $2,966.36 |
| 612958-7 | $435.60 |
| 612959-5 | $292.00 |
| 612962-5 | $730.00 |
| 612964-1 | $11,186.00 |
| 612965-0 | $3,142.60 |
| 612967-6 | $2,554.11 |
| 612968-4 | $3,196.00 |
| 612969-2 | $3,084.14 |
| 612970-6 | $274.70 |
| 612972-2 | $799.00 |
| 612973-0 | $1,452.00 |
| 612974-9 | $4,794.00 |
| 612975-7 | $1,598.00 |
| 612976-5 | $1,598.00 |
| 612977-3 | $2,904.00 |
| 612978-1 | $5,777.80 |
| 612980-3 | $3,196.00 |
| 612981-1 | $1,523.16 |
| 612982-0 | $3,196.00 |
| 612983-8 | $3,196.00 |
| 612984-6 | $1,598.00 |
| 612985-4 | $145.20 |

| | |
|---|---|
| 612986-2 | $1,462.43 |
| 612987-0 | $1,744.00 |
| 612989-7 | $24,219.11 |
| 612990-0 | $127.95 |
| 612993-5 | $236.00 |
| 612995-1 | $2,352.75 |
| 612996-0 | $3,420.84 |
| 612998-6 | $14.60 |
| 613000-3 | $397.86 |
| 613001-1 | $1,460.00 |
| 613002-0 | $730.00 |
| 613003-8 | $4,394.50 |
| 613005-4 | $490.89 |
| 613006-2 | $482.50 |
| 613011-9 | $213.80 |
| 613012-7 | $2,503.90 |
| 613013-5 | $7.58 |
| 613020-8 | $2,369.37 |
| 613022-4 | $219.00 |
| 613023-2 | $219.00 |
| 613025-9 | $511.50 |
| 613028-3 | $1,331.23 |
| 613029-1 | $2,462.50 |
| 613030-5 | $1,235.00 |
| 613035-6 | $198.72 |
| 613036-4 | $1,022.00 |
| 613037-2 | $213.50 |
| 613038-0 | $159.80 |
| 613042-9 | $798.60 |
| 613043-7 | $3,179.84 |
| 613045-3 | $1,098.43 |
| 613046-1 | $644.49 |
| 613047-0 | $1,041.94 |
| 613048-8 | $601.69 |
| 613049-6 | $4,615.98 |
| 613050-0 | $1,113.60 |
| 613051-8 | $24,597.80 |
| 613052-6 | $452.40 |
| 613057-7 | $79.90 |
| 613060-7 | $127.79 |
| 613063-1 | $639.48 |
| 613064-0 | $940.00 |
| 613065-8 | $8,760.00 |
| 613066-6 | $127.84 |
| 613067-4 | $6,430.14 |
| 613068-2 | $1,269.25 |
| 613069-0 | $2,904.00 |

| | |
|---|---|
| 613070-4 | $1,127.20 |
| 613071-2 | $1,316.97 |
| 613072-0 | $6,392.00 |
| 613074-7 | $146.00 |
| 613075-5 | $1,117.13 |
| 613078-0 | $1,633.85 |
| 613079-8 | $1,666.70 |
| 613081-0 | $799.00 |
| 613082-8 | $536.00 |
| 613083-6 | $37.46 |
| 613085-2 | $23.85 |
| 613087-9 | $412.76 |
| 613088-7 | $146.00 |
| 613090-9 | $101.80 |
| 613091-7 | $293.28 |
| 613093-3 | $46.17 |
| 613095-0 | $595.80 |
| 613099-2 | $479.40 |
| 613101-8 | $2.92 |
| 613102-6 | $319.60 |
| 613103-4 | $479.40 |
| 613108-5 | $53.90 |
| 613109-3 | $21.00 |
| 613111-5 | $879.20 |
| 613114-0 | $131.40 |
| 613115-8 | $105.24 |
| 613118-2 | $2,033.92 |
| 613119-0 | $126.92 |
| 613121-2 | $54.88 |
| 613123-9 | $14.60 |
| 613124-7 | $25.22 |
| 613125-5 | $146.00 |
| 613130-1 | $161.98 |
| 613132-8 | $704.15 |
| 613134-4 | $1,550.06 |
| 613136-0 | $159.80 |
| 613138-7 | $226.67 |
| 613139-5 | $1,710.53 |
| 613140-9 | $726.00 |
| 613141-7 | $569.40 |
| 613143-3 | $578.00 |
| 613144-1 | $56.67 |
| 613145-0 | $35.77 |
| 613146-8 | $2,700.62 |
| 613147-6 | $21.88 |
| 613150-6 | $333.36 |
| 613152-2 | $73.00 |

| | |
|---|---|
| 613153-0 | $164.18 |
| 613154-9 | $792.00 |
| 613155-7 | $62.28 |
| 613156-5 | $730.63 |
| 613157-3 | $5,519.97 |
| 613158-1 | $2.92 |
| 613160-3 | $21.00 |
| 613162-0 | $73.00 |
| 613163-8 | $532.62 |
| 613164-6 | $150.38 |
| 613165-4 | $159.80 |
| 613169-7 | $90.88 |
| 613171-9 | $228.35 |
| 613172-7 | $64.02 |
| 613173-5 | $29.20 |
| 613175-1 | $146.00 |
| 613176-0 | $32.12 |
| 613179-4 | $33.58 |
| 613180-8 | $55.47 |
| 613182-4 | $455.04 |
| 613183-2 | $146.21 |
| 613184-0 | $87.44 |
| 613190-5 | $81.21 |
| 613192-1 | $79.90 |
| 613193-0 | $734.94 |
| 613194-8 | $2,529.45 |
| 613196-4 | $5,885.00 |
| 613199-9 | $1,278.00 |
| 613205-7 | $1.46 |
| 613206-5 | $1,853.68 |
| 613211-1 | $47.05 |
| 613212-0 | $399.50 |
| 613213-8 | $7.30 |
| 613214-6 | $14.52 |
| 613215-4 | $130.17 |
| 613218-9 | $694.00 |
| 613220-0 | $799.00 |
| 613222-7 | $479.37 |
| 613223-5 | $50.55 |
| 613224-3 | $320.40 |
| 613225-1 | $3,004.24 |
| 613227-8 | $607.24 |
| 613230-8 | $61.64 |
| 613232-4 | $831.96 |
| 613234-0 | $472.85 |
| 613236-7 | $1.46 |
| 613238-3 | $2,190.00 |

| | |
|---|---|
| 613241-3 | $280.32 |
| 613242-1 | $579.62 |
| 613245-6 | $2,486.40 |
| 613246-4 | $223.42 |
| 613247-2 | $205.20 |
| 613250-2 | $14.60 |
| 613254-5 | $1,888.21 |
| 613255-3 | $365.00 |
| 613256-1 | $159.72 |
| 613258-8 | $7,256.20 |
| 613259-6 | $43.62 |
| 613260-0 | $146.00 |
| 613262-6 | $36.50 |
| 613263-4 | $138.69 |
| 613264-2 | $236.70 |
| 613265-0 | $314.00 |
| 613266-9 | $36.50 |
| 613268-5 | $15.98 |
| 613270-7 | $1,917.60 |
| 613272-3 | $153.30 |
| 613273-1 | $1,358.30 |
| 613274-0 | $29.20 |
| 613276-6 | $1,598.00 |
| 613278-2 | $159.80 |
| 613280-4 | $73.00 |
| 613281-2 | $1,460.00 |
| 613283-9 | $232.85 |
| 613284-7 | $705.86 |
| 613286-3 | $43.05 |
| 613287-1 | $2,894.39 |
| 613288-0 | $255.68 |
| 613289-8 | $825.20 |
| 613290-1 | $1,287.00 |
| 613291-0 | $5,121.50 |
| 613292-8 | $5,405.97 |
| 613293-6 | $1,931.00 |
| 613305-3 | $14,520.00 |
| 613308-8 | $1,452.00 |
| 613312-6 | $145,200.00 |
| 613314-2 | $15,379.13 |
| 613318-5 | $30,590.15 |
| 613319-3 | $253.32 |
| 613323-1 | $12,304.60 |
| 613324-0 | $23,246.52 |
| 613326-6 | $15.98 |
| 613327-4 | $143.82 |
| 613328-2 | $15.98 |

| | |
|---|---|
| 613329-0 | $95.88 |
| 613330-4 | $383.52 |
| 613331-2 | $79.90 |
| 613333-9 | $79.90 |
| 613334-7 | $15.98 |
| 613335-5 | $79.90 |
| 613336-3 | $401.78 |
| 613337-1 | $1,773.78 |
| 613338-0 | $2,940.32 |
| 613339-8 | $639.20 |
| 613341-0 | $65.79 |
| 613342-8 | $31.96 |
| 613344-4 | $2,590.49 |
| 613345-2 | $47.94 |
| 613346-0 | $383.52 |
| 613347-9 | $13,113.80 |
| 613348-7 | $467.93 |
| 613350-9 | $4,901.38 |
| 613351-7 | $63.92 |
| 613352-5 | $223.72 |
| 613353-3 | $86.04 |
| 613355-0 | $1,810.40 |
| 613356-8 | $78.45 |
| 613357-6 | $58.20 |
| 613358-4 | $48.08 |
| 613359-2 | $78.45 |
| 613360-6 | $40.49 |
| 613361-4 | $15.98 |
| 613362-2 | $287.64 |
| 613363-0 | $351.56 |
| 613364-9 | $239.70 |
| 613365-7 | $31.96 |
| 613366-5 | $3,829.90 |
| 613367-3 | $1,054.68 |
| 613368-1 | $154.35 |
| 613369-0 | $223.72 |
| 613370-3 | $287.64 |
| 613371-1 | $50.61 |
| 613372-0 | $50.61 |
| 613373-8 | $143.82 |
| 613376-2 | $14.60 |
| 613377-0 | $111.86 |
| 613378-9 | $456.98 |
| 613379-7 | $15.98 |
| 613380-0 | $319.60 |
| 613381-9 | $783.02 |
| 613382-7 | $47.94 |

| | |
|---|---|
| 613384-3 | $47.94 |
| 613385-1 | $47.94 |
| 613386-0 | $191.76 |
| 613387-8 | $111.86 |
| 613389-4 | $95.88 |
| 613391-6 | $4.38 |
| 613396-7 | $99,840.25 |
| 613397-5 | $438.00 |
| 613398-3 | $1,756.92 |
| 613399-1 | $87.12 |
| 613400-9 | $377.52 |
| 613401-7 | $464.64 |
| 613402-5 | $87.12 |
| 613403-3 | $784.08 |
| 613404-1 | $3.00 |
| 613405-0 | $1,887.60 |
| 613406-8 | $3,196.00 |
| 613407-6 | $1,015.17 |
| 613409-2 | $319.44 |
| 613411-4 | $1,335.84 |
| 613412-2 | $1,190.64 |
| 613413-0 | $1,873.08 |
| 613414-9 | $174.24 |
| 613428-9 | $1,999.10 |
| 613429-7 | $435.60 |
| 613430-0 | $6,440.42 |
| 613431-9 | $8,355.00 |
| 613432-7 | $2,570.00 |
| 613433-5 | $219.00 |
| 613434-3 | $511.00 |
| 613435-1 | $56.64 |
| 613437-8 | $1,452.00 |
| 613440-8 | $20.01 |
| 613446-7 | $145.20 |
| 613447-5 | $9,788.19 |
| 613448-3 | $1,460.00 |
| 613449-1 | $2,113.63 |
| 613450-5 | $270.25 |
| 613451-3 | $1,598.00 |
| 613452-1 | $1,282.76 |
| 613453-0 | $282.90 |
| 613454-8 | $7,990.00 |
| 613455-6 | $160.70 |
| 613456-4 | $129.34 |
| 613460-2 | $25.56 |
| 613462-9 | $297.99 |
| 613463-7 | $342.00 |

| | |
|---|---|
| 613464-5 | $285.73 |
| 613465-3 | $1,205.50 |
| 613466-1 | $570.00 |
| 613467-0 | $450.93 |
| 613468-8 | $450.93 |
| 613469-6 | $5,896.62 |
| 613473-4 | $4,794.00 |
| 613478-5 | $682.85 |
| 613481-5 | $1,598.00 |
| 613482-3 | $2,781.25 |
| 613485-8 | $112.71 |
| 613486-6 | $80.93 |
| 613492-0 | $302.87 |
| 613494-7 | $4,339.03 |
| 613496-3 | $4,794.00 |
| 613498-0 | $45.75 |
| 613499-8 | $152.12 |
| 613503-0 | $239.40 |
| 613504-8 | $6,257.95 |
| 613505-6 | $6,702.00 |
| 613506-4 | $217.80 |
| 613507-2 | $1,649.88 |
| 613508-0 | $925.39 |
| 613510-2 | $26,471.95 |
| 613511-0 | $540.74 |
| 613512-9 | $7,520.00 |
| 613513-7 | $412.33 |
| 613514-5 | $2,444.94 |
| 613515-3 | $1,022.00 |
| 613517-0 | $1,503.64 |
| 613518-8 | $1,070.66 |
| 613521-8 | $134.70 |
| 613522-6 | $10,529.00 |
| 613523-4 | $208.78 |
| 613528-5 | $88.80 |
| 613530-7 | $4,108.58 |
| 613532-3 | $17,821.30 |
| 613533-1 | $584.00 |
| 613534-0 | $7,058.95 |
| 613536-6 | $9,488.20 |
| 613537-4 | $9,151.00 |
| 613538-2 | $9,073.70 |
| 613539-0 | $2,651.27 |
| 613540-4 | $24,735.44 |
| 613542-0 | $3,526.96 |
| 613545-5 | $1,460.00 |
| 613548-0 | $194.67 |

| | |
|---|---|
| 613550-1 | $292.00 |
| 613551-0 | $29.20 |
| 613554-4 | $15,130.85 |
| 613555-2 | $799.00 |
| 613558-7 | $73.00 |
| 613559-5 | $2,241.75 |
| 613564-1 | $1,429.63 |
| 613566-8 | $592.80 |
| 613567-6 | $376.20 |
| 613568-4 | $142.93 |
| 613569-2 | $479.40 |
| 613572-2 | $7,260.00 |
| 613583-8 | $136.16 |
| 613588-9 | $1,389.15 |
| 613605-2 | $515.99 |
| 613606-0 | $203.56 |
| 613607-9 | $129.95 |
| 613608-7 | $508.20 |
| 613609-5 | $4,120.08 |
| 613617-6 | $10,027.10 |
| 613627-3 | $109.50 |
| 613629-0 | $1,452.00 |
| 613631-1 | $799.00 |
| 613633-8 | $6,423.96 |
| 613634-6 | $360.31 |
| 613641-9 | $256.77 |
| 613643-5 | $4,726.60 |
| 613644-3 | $216.15 |
| 613645-1 | $340.50 |
| 613647-8 | $7,265.55 |
| 613648-6 | $4,260.00 |
| 613649-4 | $1,460.00 |
| 613652-4 | $1,899.95 |
| 613655-9 | $3,936.18 |
| 613656-7 | $93.11 |
| 613657-5 | $3,634.00 |
| 613658-3 | $3,117.24 |
| 613659-1 | $1,460.00 |
| 613660-5 | $2,037.04 |
| 613661-3 | $2,178.00 |
| 613662-1 | $639.50 |
| 613665-6 | $24,450.00 |
| 613667-2 | $116.88 |
| 613671-0 | $11,954.00 |
| 613673-7 | $111.43 |
| 613676-1 | $1,090.54 |
| 613677-0 | $4,509.45 |

| | |
|---|---|
| 613678-8 | $4,751.84 |
| 613679-6 | $5,827.82 |
| 613680-0 | $146.00 |
| 613681-8 | $1,169.69 |
| 613682-6 | $1,491.78 |
| 613685-0 | $128.08 |
| 613686-9 | $1,677.90 |
| 613687-7 | $3,900.15 |
| 613689-3 | $3,913.11 |
| 613690-7 | $799.00 |
| 613691-5 | $553.32 |
| 613693-1 | $240.90 |
| 613695-8 | $510.13 |
| 613696-6 | $72.60 |
| 613698-2 | $116.22 |
| 613700-8 | $3,382.74 |
| 613701-6 | $897.90 |
| 613704-0 | $1,062.48 |
| 613705-9 | $568.00 |
| 613706-7 | $385.89 |
| 613707-5 | $236.06 |
| 613708-3 | $799.00 |
| 613709-1 | $453.73 |
| 613711-3 | $2,774.00 |
| 613712-1 | $534.40 |
| 613715-6 | $129.75 |
| 613716-4 | $2,064.35 |
| 613717-2 | $361.70 |
| 613718-0 | $741.87 |
| 613719-9 | $335.11 |
| 613721-0 | $2,208.87 |
| 613723-7 | $108.50 |
| 613725-3 | $730.69 |
| 613727-0 | $219.00 |
| 613728-8 | $3,686.81 |
| 613729-6 | $2,151.78 |
| 613730-0 | $438.00 |
| 613731-8 | $3,738.41 |
| 613732-6 | $219.00 |
| 613733-4 | $2,397.29 |
| 613734-2 | $871.21 |
| 613735-0 | $438.90 |
| 613736-9 | $2,220.38 |
| 613737-7 | $2,453.75 |
| 613738-5 | $1,047.40 |
| 613739-3 | $240.00 |
| 613740-7 | $2,768.73 |

| | |
|---|---|
| 613741-5 | $2,466.56 |
| 613742-3 | $992.25 |
| 613743-1 | $1,120.49 |
| 613744-0 | $219.00 |
| 613745-8 | $1,668.50 |
| 613746-6 | $1,223.51 |
| 613747-4 | $770.09 |
| 613748-2 | $584.00 |
| 613749-0 | $64.92 |
| 613750-4 | $5,416.02 |
| 613753-9 | $270.31 |
| 613754-7 | $282.77 |
| 613755-5 | $77.71 |
| 613756-3 | $397.67 |
| 613757-1 | $333.96 |
| 613758-0 | $468.50 |
| 613759-8 | $12,619.30 |
| 613760-1 | $970.18 |
| 613761-0 | $8,979.72 |
| 613762-8 | $879.62 |
| 613764-4 | $3,196.00 |
| 613765-2 | $5,144.80 |
| 613766-0 | $507.99 |
| 613768-7 | $3,630.00 |
| 613770-9 | $6.44 |
| 613771-7 | $392.74 |
| 613774-1 | $4,195.00 |
| 613776-8 | $3,146.98 |
| 613778-4 | $1,598.00 |
| 613781-4 | $14,520.00 |
| 613788-1 | $9,823.20 |
| 613789-0 | $5,305.00 |
| 613790-3 | $1,453.20 |
| 613791-1 | $4,568.00 |
| 613792-0 | $1,562.55 |
| 613793-8 | $114.56 |
| 613794-6 | $3,778.95 |
| 613795-4 | $798.50 |
| 613796-2 | $1,160.00 |
| 613797-0 | $10,026.00 |
| 613802-0 | $257.94 |
| 613803-9 | $14,443.94 |
| 613807-1 | $6,053.22 |
| 613809-8 | $2,211.00 |
| 613814-4 | $2,190.00 |
| 613815-2 | $329.64 |
| 613816-0 | $365.00 |

| | |
|---|---|
| 613817-9 | $3,211.98 |
| 613818-7 | $146.00 |
| 613820-9 | $7,742.95 |
| 613821-7 | $61.02 |
| 613822-5 | $159.80 |
| 613824-1 | $29.04 |
| 613828-4 | $47.94 |
| 613833-0 | $2,721.00 |
| 613839-0 | $736.40 |
| 613840-3 | $10,395.00 |
| 613845-4 | $15,980.00 |
| 613847-0 | $1,098.56 |
| 613849-7 | $1,299.33 |
| 613852-7 | $2,733.00 |
| 613853-5 | $2,796.50 |
| 613855-1 | $1,969.12 |
| 613856-0 | $109.58 |
| 613857-8 | $5.60 |
| 613858-6 | $192.53 |
| 613859-4 | $146.00 |
| 613861-6 | $3,176.25 |
| 613862-4 | $88.10 |
| 613865-9 | $292.00 |
| 613867-5 | $3,196.00 |
| 613868-3 | $990.76 |
| 613872-1 | $2,488.00 |
| 613873-0 | $958.80 |
| 613874-8 | $933.62 |
| 613875-6 | $730.00 |
| 613876-4 | $15,980.00 |
| 613882-9 | $19,542.83 |
| 613883-7 | $128.81 |
| 613890-0 | $245.84 |
| 613891-8 | $6,338.22 |
| 613892-6 | $5,726.38 |
| 613896-9 | $7,739.00 |
| 613898-5 | $1,518.73 |
| 613900-0 | $719.35 |
| 613901-9 | $1,670.37 |
| 613904-3 | $462.50 |
| 613908-6 | $805.86 |
| 613909-4 | $786.50 |
| 613914-0 | $18,332.75 |
| 613915-9 | $14,371.85 |
| 613918-3 | $643.12 |
| 613920-5 | $1,314.00 |
| 613921-3 | $3,463.83 |

| | |
|---|---|
| 613922-1 | $892.19 |
| 613923-0 | $4,702.50 |
| 613926-4 | $144.10 |
| 613929-9 | $7,606.00 |
| 613930-2 | $8,214.65 |
| 613931-0 | $2,397.00 |
| 613934-5 | $399.50 |
| 613936-1 | $415.48 |
| 613938-8 | $2,880.00 |
| 613939-6 | $185.50 |
| 613940-0 | $1,054.90 |
| 613941-8 | $21.15 |
| 613942-6 | $876.00 |
| 613958-2 | $1,452.00 |
| 613960-4 | $32.57 |
| 613961-2 | $33.50 |
| 613962-0 | $230.04 |
| 613963-9 | $3,256.50 |
| 613964-7 | $687.00 |
| 613965-5 | $764.92 |
| 613966-3 | $4,139.52 |
| 613969-8 | $500.82 |
| 613970-1 | $4,014.00 |
| 613971-0 | $319.95 |
| 613973-6 | $1,850.13 |
| 613974-4 | $159.80 |
| 613975-2 | $438.00 |
| 613978-7 | $6,025.80 |
| 613979-5 | $1,311.63 |
| 613980-9 | $438.00 |
| 613981-7 | $2,251.00 |
| 613982-5 | $435.60 |
| 613983-3 | $146.00 |
| 613984-1 | $1,452.00 |
| 613986-8 | $13,439.18 |
| 613987-6 | $1,130.00 |
| 613988-4 | $9,236.98 |
| 613990-6 | $3,658.75 |
| 613991-4 | $171.20 |
| 613992-2 | $192.60 |
| 613994-9 | $252.51 |
| 613995-7 | $73.00 |
| 613996-5 | $43,560.00 |
| 613997-3 | $43,560.00 |
| 613999-0 | $3,608.05 |
| 614000-9 | $3,684.50 |
| 614001-7 | $3,789.70 |

| | |
|---|---|
| 614007-6 | $4,794.00 |
| 614008-4 | $292.00 |
| 614009-2 | $2,339.90 |
| 614010-6 | $509.96 |
| 614011-4 | $1,580.60 |
| 614026-2 | $2,904.00 |
| 614027-0 | $10,755.64 |
| 614028-9 | $1,598.00 |
| 614031-9 | $1,486.00 |
| 614032-7 | $146.00 |
| 614033-5 | $843.56 |
| 614039-4 | $1,541.00 |
| 614040-8 | $2,173.00 |
| 614041-6 | $1,139.90 |
| 614043-2 | $146.00 |
| 614045-9 | $967.70 |
| 614049-1 | $1,184.15 |
| 614050-5 | $3,848.10 |
| 614055-6 | $1,022.00 |
| 614057-2 | $67.76 |
| 614058-0 | $189.00 |
| 614060-2 | $43,600.00 |
| 614061-0 | $135.00 |
| 614062-9 | $135.00 |
| 614064-5 | $1,768.89 |
| 614068-8 | $97,767.72 |
| 614071-8 | $399.50 |
| 614072-6 | $292.00 |
| 614073-4 | $144.75 |
| 614074-2 | $70.26 |
| 614075-0 | $7,465.00 |
| 614077-7 | $2,354.92 |
| 614079-3 | $4,067.90 |
| 614081-5 | $864.50 |
| 614083-1 | $657.50 |
| 614090-4 | $177.00 |
| 614091-2 | $9.92 |
| 614092-0 | $10,990.96 |
| 614093-9 | $3,862.50 |
| 614096-3 | $3,032.97 |
| 614097-1 | $292.00 |
| 614099-8 | $1,553.56 |
| 614101-3 | $962.25 |
| 614103-0 | $799.00 |
| 614104-8 | $20,358.00 |
| 614105-6 | $390.18 |
| 614106-4 | $677.54 |

| | |
|---|---|
| 614107-2 | $14,282.50 |
| 614108-0 | $6,791.50 |
| 614112-9 | $2,045.25 |
| 614116-1 | $1,598.00 |
| 614117-0 | $2,607.75 |
| 614119-6 | $1,641.24 |
| 614127-7 | $2,904.00 |
| 614129-3 | $2,506.52 |
| 614130-7 | $759.84 |
| 614136-6 | $105.72 |
| 614139-0 | $4,312.50 |
| 614140-4 | $2,920.00 |
| 614141-2 | $15,980.00 |
| 614142-0 | $1,407.00 |
| 614143-9 | $1,192.00 |
| 614144-7 | $3,196.00 |
| 614145-5 | $2,728.00 |
| 614146-3 | $1,460.00 |
| 614147-1 | $2,323.34 |
| 614149-8 | $1,114.50 |
| 614150-1 | $1,460.00 |
| 614152-8 | $934.06 |
| 614153-6 | $3,102.00 |
| 614154-4 | $1,454.16 |
| 614155-2 | $1,360.84 |
| 614156-0 | $283.88 |
| 614158-7 | $3,152.40 |
| 614162-5 | $2,339.30 |
| 614163-3 | $5,348.97 |
| 614167-6 | $426.32 |
| 614169-2 | $2,984.66 |
| 614172-2 | $2,827.75 |
| 614175-7 | $984.43 |
| 614176-5 | $3,080.73 |
| 614177-3 | $1,002.00 |
| 614179-0 | $3,253.66 |
| 614180-3 | $2,334.05 |
| 614183-8 | $399.50 |
| 614184-6 | $12,347.25 |
| 614185-4 | $23,840.00 |
| 614187-0 | $2,462.20 |
| 614189-7 | $876.00 |
| 614191-9 | $1,651.79 |
| 614198-6 | $1,873.72 |
| 614205-2 | $1,166.83 |
| 614210-9 | $458.33 |
| 614211-7 | $927.75 |

| | |
|---|---|
| 614212-5 | $548.78 |
| 614217-6 | $356.62 |
| 614219-2 | $2,360.00 |
| 614220-6 | $3,020.25 |
| 614221-4 | $5,078.00 |
| 614224-9 | $465.00 |
| 614225-7 | $1,897.39 |
| 614226-5 | $3,563.93 |
| 614227-3 | $292.00 |
| 614228-1 | $4,772.00 |
| 614231-1 | $6,434.90 |
| 614233-8 | $6,707.24 |
| 614234-6 | $9,203.95 |
| 614235-4 | $851.38 |
| 614237-0 | $3,659.72 |
| 614239-7 | $1,163.00 |
| 614241-9 | $478.16 |
| 614242-7 | $2,595.00 |
| 614243-5 | $5,344.75 |
| 614244-3 | $4,631.00 |
| 614245-1 | $54.94 |
| 614246-0 | $3,811.71 |
| 614248-6 | $5,110.00 |
| 614253-2 | $1,144.95 |
| 614256-7 | $245.31 |
| 614258-3 | $2,513.47 |
| 614259-1 | $1,971.44 |
| 614261-3 | $151.20 |
| 614262-1 | $189.15 |
| 614264-8 | $14,520.00 |
| 614265-6 | $1,452.00 |
| 614266-4 | $6,970.31 |
| 614271-0 | $234.63 |
| 614272-9 | $4,794.00 |
| 614273-7 | $1,469.49 |
| 614276-1 | $1,460.00 |
| 614277-0 | $79.90 |
| 614290-7 | $10,303.66 |
| 614291-5 | $438.00 |
| 614292-3 | $1,498.55 |
| 614294-0 | $43,560.00 |
| 614295-8 | $4,106.00 |
| 614298-2 | $1,525.00 |
| 614299-0 | $1,598.00 |
| 614300-8 | $11,315.00 |
| 614304-0 | $3,196.00 |
| 614305-9 | $535.98 |

| | |
|---|---|
| 614306-7 | $84.38 |
| 614307-5 | $72.38 |
| 614309-1 | $149.38 |
| 614310-5 | $5,344.47 |
| 614311-3 | $2,397.00 |
| 614312-1 | $3,326.83 |
| 614316-4 | $2,637.72 |
| 614317-2 | $8,282.00 |
| 614318-0 | $146.00 |
| 614321-0 | $954.78 |
| 614324-5 | $2,288.55 |
| 614327-0 | $292.00 |
| 614328-8 | $730.00 |
| 614329-6 | $1,000.64 |
| 614331-8 | $2,368.68 |
| 614335-0 | $4,622.54 |
| 614336-9 | $14,540.00 |
| 614339-3 | $13,735.12 |
| 614340-7 | $62.73 |
| 614342-3 | $3,611.16 |
| 614345-8 | $16,815.10 |
| 614346-6 | $2,076.00 |
| 614347-4 | $1,449.70 |
| 614348-2 | $383.52 |
| 614353-9 | $6,734.00 |
| 614355-5 | $438.00 |
| 614356-3 | $3,875.44 |
| 614358-0 | $3,196.00 |
| 614360-1 | $1,757.80 |
| 614361-0 | $6,363.95 |
| 614363-6 | $15,244.00 |
| 614367-9 | $4,471.48 |
| 614369-5 | $5,332.50 |
| 614373-3 | $3,912.35 |
| 614378-4 | $1,062.73 |
| 614380-6 | $2,920.00 |
| 614381-4 | $3,755.04 |
| 614382-2 | $6,708.00 |
| 614383-0 | $8,789.00 |
| 614385-7 | $146.00 |
| 614386-5 | $1,598.00 |
| 614389-0 | $3,626.38 |
| 614391-1 | $460.80 |
| 614392-0 | $1,289.72 |
| 614393-8 | $2,157.30 |
| 614394-6 | $91.98 |
| 614397-0 | $799.00 |

| | |
|---|---|
| 614402-0 | $2,087.76 |
| 614403-9 | $4,556.00 |
| 614404-7 | $2,792.38 |
| 614406-3 | $34,150.00 |
| 614407-1 | $1,853.68 |
| 614410-1 | $497.78 |
| 614416-0 | $2,377.50 |
| 614418-7 | $2,904.00 |
| 614420-9 | $45,620.00 |
| 614422-5 | $9,713.50 |
| 614424-1 | $8,362.89 |
| 614426-8 | $3,552.71 |
| 614427-6 | $584.00 |
| 614428-4 | $839.89 |
| 614429-2 | $1,959.10 |
| 614430-6 | $11.30 |
| 614432-2 | $1,176.98 |
| 614436-5 | $1,744.00 |
| 614437-3 | $1,021.05 |
| 614438-1 | $3,196.00 |
| 614440-3 | $2,120.99 |
| 614441-1 | $584.00 |
| 614442-0 | $1,344.66 |
| 614443-8 | $512.58 |
| 614444-6 | $1,598.00 |
| 614446-2 | $3,781.84 |
| 614458-6 | $146.00 |
| 614460-8 | $6.88 |
| 614461-6 | $2,840.20 |
| 614462-4 | $99.99 |
| 614463-2 | $819.64 |
| 614468-3 | $111.78 |
| 614470-5 | $2,229.00 |
| 614471-3 | $292.00 |
| 614473-0 | $31.96 |
| 614475-6 | $1,305.25 |
| 614478-0 | $2,309.03 |
| 614479-9 | $1,732.65 |
| 614483-7 | $1,917.60 |
| 614485-3 | $8,239.18 |
| 614488-8 | $20.11 |
| 614489-6 | $146.00 |
| 614491-8 | $438.00 |
| 614492-6 | $863.45 |
| 614498-5 | $595.52 |
| 614499-3 | $4,222.50 |
| 614500-0 | $136.51 |

| | |
|---|---|
| 614501-9 | $57.47 |
| 614502-7 | $6,062.01 |
| 614503-5 | $2,515.66 |
| 614504-3 | $275.52 |
| 614505-1 | $2,187.63 |
| 614507-8 | $1,326.00 |
| 614508-6 | $2,248.00 |
| 614509-4 | $1,598.00 |
| 614510-8 | $2,738.57 |
| 614511-6 | $10,598.80 |
| 614512-4 | $228.75 |
| 614514-0 | $1,598.00 |
| 614516-7 | $593.43 |
| 614517-5 | $1,250.28 |
| 614518-3 | $514.00 |
| 614519-1 | $4,408.20 |
| 614520-5 | $959.56 |
| 614521-3 | $292.00 |
| 614522-1 | $880.50 |
| 614523-0 | $44,388.75 |
| 614525-6 | $626.57 |
| 614526-4 | $2,190.00 |
| 614527-2 | $640.61 |
| 614528-0 | $1,460.00 |
| 614531-0 | $6,157.60 |
| 614534-5 | $3,334.40 |
| 614536-1 | $291.95 |
| 614537-0 | $3,211.77 |
| 614541-8 | $2,710.50 |
| 614545-0 | $1,326.34 |
| 614548-5 | $440.00 |
| 614549-3 | $1,581.82 |
| 614552-3 | $31.96 |
| 614553-1 | $1,598.00 |
| 614555-8 | $449.65 |
| 614559-0 | $3,967.05 |
| 614560-4 | $2,014.88 |
| 614562-0 | $292.00 |
| 614564-7 | $1,314.86 |
| 614565-5 | $1,058.00 |
| 614570-1 | $4,490.38 |
| 614571-0 | $9,335.00 |
| 614573-6 | $247.59 |
| 614575-2 | $452.60 |
| 614576-0 | $88.47 |
| 614578-7 | $261.76 |
| 614579-5 | $982.82 |

| | |
|---|---|
| 614582-5 | $1,598.00 |
| 614583-3 | $7,260.00 |
| 614585-0 | $1,452.00 |
| 614589-2 | $580.18 |
| 614591-4 | $880.38 |
| 614592-2 | $2,078.38 |
| 614593-0 | $2,060.10 |
| 614595-7 | $479.40 |
| 614596-5 | $239.70 |
| 614597-3 | $945.00 |
| 614598-1 | $19,694.26 |
| 614600-7 | $661.12 |
| 614601-5 | $261.95 |
| 614602-3 | $377.34 |
| 614603-1 | $533.98 |
| 614604-0 | $1,762.45 |
| 614605-8 | $19,517.10 |
| 614606-6 | $1,447.00 |
| 614607-4 | $5,232.00 |
| 614609-0 | $5,804.65 |
| 614610-4 | $1,240.00 |
| 614613-9 | $14,428.20 |
| 614616-3 | $6,424.50 |
| 614618-0 | $1,228.29 |
| 614621-0 | $914.80 |
| 614626-0 | $7,973.45 |
| 614627-9 | $936.70 |
| 614629-5 | $385.00 |
| 614632-5 | $73,344.11 |
| 614636-8 | $6,719.35 |
| 614646-5 | $14,644.80 |
| 614647-3 | $1,381.81 |
| 614648-1 | $3,920.00 |
| 614649-0 | $1,090.00 |
| 614650-3 | $8,910.00 |
| 614651-1 | $215.00 |
| 614655-4 | $29.20 |
| 614656-2 | $4,794.00 |
| 614657-0 | $11,365.40 |
| 614658-9 | $3,715.00 |
| 614660-0 | $1,479.98 |
| 614661-9 | $375.27 |
| 614662-7 | $5,673.16 |
| 614664-3 | $4,474.40 |
| 614666-0 | $2,157.30 |
| 614667-8 | $1,361.50 |
| 614668-6 | $7,350.80 |

| | |
|---|---|
| 614669-4 | $1,127.00 |
| 614670-8 | $13,720.10 |
| 614671-6 | $910.80 |
| 614678-3 | $31,960.00 |
| 614680-5 | $20,664.85 |
| 614682-1 | $715.91 |
| 614683-0 | $957.50 |
| 614685-6 | $166.35 |
| 614686-4 | $42.07 |
| 614687-2 | $95.34 |
| 614688-0 | $568.50 |
| 614690-2 | $405.57 |
| 614695-3 | $193.10 |
| 614696-1 | $292.00 |
| 614702-0 | $25.68 |
| 614705-4 | $146.00 |
| 614709-7 | $1,142.00 |
| 614711-9 | $386.00 |
| 614713-5 | $2,178.00 |
| 614717-8 | $2,755.86 |
| 614723-2 | $153.55 |
| 614724-0 | $7,932.05 |
| 614727-5 | $889.00 |
| 614729-1 | $1,887.60 |
| 614735-6 | $117.32 |
| 614737-2 | $622.19 |
| 614739-9 | $992.50 |
| 614742-9 | $123.10 |
| 614743-7 | $1,598.00 |
| 614744-5 | $5,156.00 |
| 614748-8 | $146.00 |
| 614756-9 | $2,541.00 |
| 614757-7 | $146.00 |
| 614762-3 | $798.60 |
| 614766-6 | $26.28 |
| 614767-4 | $1,059.88 |
| 614768-2 | $4,107.07 |
| 614771-2 | $3,211.50 |
| 614779-8 | $828.00 |
| 614780-1 | $142.38 |
| 614783-6 | $62.88 |
| 614790-9 | $68.62 |
| 614791-7 | $980.90 |
| 614792-5 | $219.50 |
| 614795-0 | $21,976.50 |
| 614796-8 | $1,104.27 |
| 614798-4 | $1,806.36 |

| | |
|---|---|
| 614800-0 | $25,662.23 |
| 614801-8 | $1,101.91 |
| 614803-4 | $907.00 |
| 614805-0 | $1,851.60 |
| 614807-7 | $1,112.90 |
| 614809-3 | $267.64 |
| 614810-7 | $14,313.10 |
| 614811-5 | $5,967.00 |
| 614826-3 | $525.60 |
| 614827-1 | $730.00 |
| 614828-0 | $14,666.00 |
| 614830-1 | $1,455.54 |
| 614833-6 | $958.80 |
| 614839-5 | $114.78 |
| 614841-7 | $1,118.60 |
| 614842-5 | $1,997.50 |
| 614843-3 | $159.80 |
| 614844-1 | $1,048.45 |
| 614845-0 | $1,757.80 |
| 614847-6 | $22,422.40 |
| 614849-2 | $8,180.00 |
| 614851-4 | $341.34 |
| 614853-0 | $10,850.00 |
| 614854-9 | $2,161.78 |
| 614855-7 | $3,196.00 |
| 614856-5 | $256.96 |
| 614858-1 | $159.65 |
| 614884-0 | $2,197.12 |
| 615040-3 | $1,272.83 |
| 615045-4 | $1,129.75 |
| 615051-9 | $988.63 |
| 615091-8 | $123.62 |
| 615180-9 | $617.31 |
| 615380-1 | $589.61 |
| 615402-6 | $2,328.38 |
| 615496-4 | $3,195.00 |
| 615500-6 | $1,598.00 |
| 615526-0 | $1,630.11 |
| 615549-9 | $4,689.79 |
| 615550-2 | $3,231.80 |
| 615572-3 | $1,454.00 |
| 615579-0 | $2,089.26 |
| 615601-0 | $6,534.00 |
| 615604-5 | $30,217.64 |
| 615634-7 | $408,938.48 |
| 615638-0 | $499,768.66 |
| 615643-6 | $1,598.00 |

| | |
|---|---|
| 615645-2 | $522,187.98 |
| 615647-9 | $2,576.82 |
| 615660-6 | $169.36 |
| 615662-2 | $203.99 |
| 615663-0 | $0.14 |
| 615664-9 | $203.28 |
| 615668-1 | $2,920.00 |
| 615670-3 | $694,149.45 |
| 615673-8 | $127,207.94 |
| 615674-6 | $449,575.12 |
| 615679-7 | $3,322.56 |
| 615680-0 | $232.77 |
| 615685-1 | $5,453.00 |
| 615688-6 | $160.11 |
| 615689-4 | $5,578.20 |
| 615690-8 | $1,023.00 |
| 615692-4 | $97.36 |
| 615697-5 | $412.31 |
| 615700-9 | $2,178.00 |
| 615701-7 | $6,839.47 |
| 615705-0 | $0.16 |
| 615709-2 | $0.32 |
| 615712-2 | $0.32 |
| 615713-0 | $0.16 |
| 615715-7 | $0.32 |
| 615716-5 | $0.48 |
| 615727-0 | $0.32 |
| 615736-0 | $0.80 |
| 615737-8 | $0.32 |
| 615740-8 | $0.16 |
| 615744-0 | $0.32 |
| 615749-1 | $0.09 |
| 615750-5 | $232.23 |
| 615751-3 | $1,412.49 |
| 615756-4 | $243.50 |
| 615757-2 | $178.05 |
| 615762-9 | $21,573.00 |
| 615763-7 | $3,196.00 |
| 615766-1 | $314,001.73 |
| 615769-6 | $1,460.00 |
| 615771-8 | $8,327.90 |
| 615774-2 | $367.54 |
| 615775-0 | $11,581.74 |
| 615776-9 | $2,190.00 |
| 615777-7 | $345.52 |
| 615778-5 | $37.47 |
| 615781-5 | $3,791.05 |

| | |
|---|---|
| 615782-3 | $2,397.00 |
| 615783-1 | $286.03 |
| 615785-8 | $3,122.53 |
| 615786-6 | $129.40 |
| 615815-3 | $1,981.51 |
| 615818-8 | $1,452.00 |
| 615819-6 | $584.00 |
| 615820-0 | $1,460.00 |
| 615821-8 | $146.00 |
| 615822-6 | $2,090.00 |
| 615823-4 | $384.96 |
| 615824-2 | $580.80 |
| 615826-9 | $34.65 |
| 615827-7 | $74.14 |
| 615828-5 | $1,305.07 |
| 615829-3 | $65.00 |
| 615832-3 | $2,787.84 |
| 615833-1 | $217.80 |
| 615834-0 | $726.00 |
| 615835-8 | $274.43 |
| 615841-2 | $431.46 |
| 615842-0 | $842.87 |
| 615843-9 | $27,304.20 |
| 615844-7 | $610.80 |
| 615846-3 | $14,520.09 |
| 615849-8 | $45.20 |
| 615850-1 | $16,042.06 |
| 615857-9 | $254.25 |
| 615860-9 | $16.52 |
| 615861-7 | $1,956.40 |
| 615862-5 | $3,995.00 |
| 615863-3 | $146.00 |
| 615869-2 | $133.76 |
| 615872-2 | $1,844.04 |
| 615873-0 | $20.48 |
| 615884-6 | $20.74 |
| 615885-4 | $1,433.41 |
| 615887-0 | $248.16 |
| 615888-9 | $220.65 |
| 615891-9 | $159.80 |
| 615892-7 | $668.48 |
| 615897-8 | $577.24 |
| 615898-6 | $38,697.37 |
| 615899-4 | $149,314.57 |
| 615906-0 | $1,405.32 |
| 615908-7 | $181.40 |
| 615909-5 | $1,460.00 |

| | |
|---|---|
| 615917-6 | $79,918.80 |
| 615918-4 | $76,680.12 |
| 615941-9 | $496.40 |
| 615943-5 | $5,932.38 |
| 615944-3 | $4,570.18 |
| 615945-1 | $4,488.45 |
| 615946-0 | $2,404.28 |
| 615947-8 | $4,972.03 |
| 615948-6 | $146.00 |
| 615950-8 | $2,131.00 |
| 615951-6 | $3,249.00 |
| 615952-4 | $9,978.23 |
| 615953-2 | $347.01 |
| 615954-0 | $4,586.26 |
| 615956-7 | $730.00 |
| 615958-3 | $1,845.78 |
| 615963-0 | $6,457.03 |
| 615965-6 | $374.06 |
| 615968-0 | $91.01 |
| 615972-9 | $57,147.00 |
| 615973-7 | $151,506.00 |
| 615975-3 | $195.00 |
| 615976-1 | $194,956.00 |
| 615977-0 | $258,876.00 |
| 615978-8 | $139,144.87 |
| 615979-6 | $74,642.58 |
| 615980-0 | $238,189.60 |
| 615981-8 | $32,263.62 |
| 615982-6 | $865,045.34 |
| 615983-4 | $188,388.22 |
| 615984-2 | $52,734.00 |
| 615985-0 | $1,650.62 |
| 615986-9 | $172.28 |
| 615987-7 | $10,377.09 |
| 615988-5 | $74,994.00 |
| 615989-3 | $58,396.51 |
| 615992-3 | $356,538.00 |
| 615993-1 | $808.55 |
| 615994-0 | $215,480.17 |
| 615996-6 | $3,958.97 |
| 615997-4 | $3,111.35 |
| 615998-2 | $82,369.09 |
| 615999-0 | $126,556.00 |
| 616002-6 | $16.38 |
| 616003-4 | $29.12 |
| 616004-2 | $20.02 |
| 616005-0 | $16.38 |

| | |
|---|---|
| 616006-9 | $5.46 |
| 616007-7 | $20.02 |
| 616008-5 | $14.56 |
| 616009-3 | $5.46 |
| 616010-7 | $7.28 |
| 616011-5 | $7.28 |
| 616012-3 | $9.10 |
| 616013-1 | $14.56 |
| 616014-0 | $5.46 |
| 616015-8 | $5.46 |
| 616016-6 | $5.46 |
| 616017-4 | $9.10 |
| 616018-2 | $14.56 |
| 616019-0 | $9.10 |
| 616020-4 | $14.56 |
| 616021-2 | $12.74 |
| 616022-0 | $5.46 |
| 616023-9 | $10.92 |
| 616024-7 | $10.92 |
| 616025-5 | $58.24 |
| 616026-3 | $16.38 |
| 616027-1 | $18.20 |
| 616028-0 | $32.76 |
| 616029-8 | $9.10 |
| 616030-1 | $10.92 |
| 616031-0 | $9.10 |
| 616032-8 | $16.38 |
| 616033-6 | $10.92 |
| 616034-4 | $36.40 |
| 616036-0 | $1,165.93 |
| 616042-5 | $136.03 |
| 616049-2 | $4,380.00 |
| 616050-6 | $40.88 |
| 616055-7 | $72.60 |
| 616060-3 | $72.60 |
| 616063-8 | $2,121.50 |
| 616065-4 | $72.60 |
| 616066-2 | $21.90 |
| 616071-9 | $30.27 |
| 616075-1 | $69.30 |
| 616077-8 | $14.60 |
| 616081-6 | $1,147.00 |
| 616090-5 | $88.95 |
| 616091-3 | $168.66 |
| 616093-0 | $26.08 |
| 616094-8 | $18.72 |
| 616095-6 | $35.09 |

| | |
|---|---|
| 616101-4 | $43.56 |
| 616102-2 | $5,940.50 |
| 616103-0 | $29.76 |
| 616104-9 | $290.40 |
| 616106-5 | $72.60 |
| 616109-0 | $5.10 |
| 616110-3 | $21.64 |
| 616111-1 | $481.11 |
| 616112-0 | $62.17 |
| 616113-8 | $153.66 |
| 616116-2 | $414.10 |
| 616118-9 | $850.89 |
| 616119-7 | $87.12 |
| 616129-4 | $72.60 |
| 616131-6 | $4.38 |
| 616135-9 | $315.27 |
| 616138-3 | $76.44 |
| 616139-1 | $7.28 |
| 616140-5 | $10.92 |
| 616141-3 | $5.46 |
| 616142-1 | $40.04 |
| 616143-0 | $7.28 |
| 616144-8 | $32.76 |
| 616145-6 | $9.10 |
| 616147-2 | $29.12 |
| 616148-0 | $18.20 |
| 616149-9 | $21.84 |
| 616150-2 | $7.28 |
| 616151-0 | $14.56 |
| 616152-9 | $14.56 |
| 616154-5 | $29.12 |
| 616155-3 | $12.74 |
| 616156-1 | $9.10 |
| 616157-0 | $9.10 |
| 616158-8 | $7.28 |
| 616159-6 | $32.76 |
| 616160-0 | $29.12 |
| 616161-8 | $10.92 |
| 616162-6 | $69.16 |
| 616163-4 | $5.46 |
| 616165-0 | $29.12 |
| 616166-9 | $107.38 |
| 616167-7 | $14.56 |
| 616168-5 | $7.28 |
| 616169-3 | $9.10 |
| 616170-7 | $5.46 |
| 616171-5 | $5.46 |

| | |
|---|---|
| 616172-3 | $9.10 |
| 616174-0 | $5.46 |
| 616175-8 | $50.96 |
| 616176-6 | $7.28 |
| 616177-4 | $5.46 |
| 616178-2 | $21.84 |
| 616179-0 | $18.20 |
| 616180-4 | $10.92 |
| 616181-2 | $16.38 |
| 616182-0 | $45.50 |
| 616184-7 | $25.48 |
| 616185-5 | $18.20 |
| 616186-3 | $7.28 |
| 616187-1 | $5.46 |
| 616188-0 | $20.02 |
| 616189-8 | $7.28 |
| 616190-1 | $21.84 |
| 616191-0 | $30.94 |
| 616192-8 | $14.56 |
| 616193-6 | $30.94 |
| 616195-2 | $65.52 |
| 616196-0 | $7.28 |
| 616197-9 | $9.10 |
| 616198-7 | $52.78 |
| 616199-5 | $49.14 |
| 616200-2 | $20.02 |
| 616202-9 | $5.46 |
| 616203-7 | $10.92 |
| 616204-5 | $20.02 |
| 616205-3 | $14.56 |
| 616206-1 | $27.30 |
| 616207-0 | $29.12 |
| 616208-8 | $30.94 |
| 616209-6 | $83.72 |
| 616210-0 | $9.10 |
| 616211-8 | $72.60 |
| 616212-6 | $66.97 |
| 616213-4 | $410.85 |
| 616214-2 | $155.96 |
| 616215-0 | $309.87 |
| 616216-9 | $7.06 |
| 616218-5 | $786.65 |
| 616220-7 | $478.71 |
| 616223-1 | $182.70 |
| 616224-0 | $143.09 |
| 616225-8 | $267.15 |
| 616226-6 | $143.49 |

| | |
|---|---|
| 616227-4 | $532.25 |
| 616230-4 | $152.50 |
| 616231-2 | $322.30 |
| 616232-0 | $91.15 |
| 616233-9 | $132.38 |
| 616234-7 | $32.74 |
| 616235-5 | $188.58 |
| 616236-3 | $23.71 |
| 616237-1 | $58.08 |
| 616238-0 | $16.72 |
| 616239-8 | $145.20 |
| 616240-1 | $721.04 |
| 616241-0 | $411.43 |
| 616243-6 | $973.54 |
| 616244-4 | $256.19 |
| 616246-0 | $4.06 |
| 616247-9 | $90.10 |
| 616248-7 | $353.45 |
| 616250-9 | $4.38 |
| 616251-7 | $1,019.80 |
| 616252-5 | $76.06 |
| 616253-3 | $2,155.69 |
| 616254-1 | $14.52 |
| 616255-0 | $215.24 |
| 616258-4 | $187.38 |
| 616259-2 | $369.94 |
| 616261-4 | $79.90 |
| 616263-0 | $92.62 |
| 616264-9 | $91.15 |
| 616265-7 | $104.54 |
| 616266-5 | $219.20 |
| 616267-3 | $122.56 |
| 616268-1 | $305.01 |
| 616269-0 | $223.75 |
| 616271-1 | $124.70 |
| 616272-0 | $173.44 |
| 616274-6 | $232.03 |
| 616275-4 | $14.60 |
| 616276-2 | $414.49 |
| 616277-0 | $101.12 |
| 616278-9 | $89.20 |
| 616279-7 | $668.67 |
| 616281-9 | $287.53 |
| 616282-7 | $7.54 |
| 616283-5 | $120.35 |
| 616284-3 | $260.43 |
| 616285-1 | $79.90 |

| | |
|---|---|
| 616286-0 | $313.00 |
| 616287-8 | $290.40 |
| 616288-6 | $415.38 |
| 616289-4 | $1,133.98 |
| 616290-8 | $73.90 |
| 616291-6 | $364.02 |
| 616292-4 | $15.38 |
| 616295-9 | $14.60 |
| 616296-7 | $101.80 |
| 616297-5 | $49.58 |
| 616298-3 | $146.17 |
| 616299-1 | $1.05 |
| 616301-7 | $175.00 |
| 616303-3 | $387.99 |
| 616304-1 | $121.02 |
| 616305-0 | $4,931.91 |
| 616306-8 | $1,524.60 |
| 616307-6 | $233.08 |
| 616309-2 | $4.34 |
| 616311-4 | $85.26 |
| 616312-2 | $394.71 |
| 616316-5 | $199.15 |
| 616319-0 | $389.55 |
| 616320-3 | $10.81 |
| 616321-1 | $157.62 |
| 616322-0 | $260.45 |
| 616324-6 | $194.32 |
| 616325-4 | $1,114.68 |
| 616326-2 | $1,293.00 |
| 616328-9 | $226.90 |
| 616329-7 | $50.06 |
| 616330-0 | $2.13 |
| 616331-9 | $22.90 |
| 616332-7 | $39.27 |
| 616333-5 | $72.60 |
| 616335-1 | $26.25 |
| 616339-4 | $27.39 |
| 616341-6 | $84.10 |
| 616342-4 | $23.66 |
| 616343-2 | $52.84 |
| 616345-9 | $12.25 |
| 616348-3 | $72.60 |
| 616351-3 | $312.00 |
| 616358-0 | $35.63 |
| 616359-9 | $17.01 |
| 616364-5 | $360.45 |
| 616365-3 | $145.20 |

| | |
|---|---|
| 616366-1 | $36.50 |
| 616373-4 | $150.03 |
| 616374-2 | $89.18 |
| 616375-0 | $5.46 |
| 616376-9 | $32.76 |
| 616377-7 | $78.26 |
| 616378-5 | $18.20 |
| 616379-3 | $25.48 |
| 616381-5 | $27.30 |
| 616382-3 | $10.92 |
| 616384-0 | $10.92 |
| 616385-8 | $14.56 |
| 616386-6 | $9.10 |
| 616387-4 | $20.02 |
| 616388-2 | $5.46 |
| 616389-0 | $7.28 |
| 616390-4 | $272.40 |
| 616391-2 | $14.56 |
| 616392-0 | $7.28 |
| 616393-9 | $5.46 |
| 616394-7 | $5.46 |
| 616395-5 | $23.66 |
| 616396-3 | $5.46 |
| 616397-1 | $14.56 |
| 616398-0 | $7.28 |
| 616399-8 | $43.68 |
| 616400-5 | $5.46 |
| 616401-3 | $10.92 |
| 616402-1 | $23.66 |
| 616403-0 | $123.10 |
| 616404-8 | $20.02 |
| 616405-6 | $9.10 |
| 616406-4 | $10.92 |
| 616407-2 | $5.46 |
| 616408-0 | $18.20 |
| 616409-9 | $9.10 |
| 616410-2 | $20.02 |
| 616411-0 | $7.28 |
| 616412-9 | $5.46 |
| 616413-7 | $12.74 |
| 616414-5 | $9.10 |
| 616415-3 | $5.46 |
| 616416-1 | $34.58 |
| 616417-0 | $12.74 |
| 616418-8 | $5.46 |
| 616419-6 | $5.46 |
| 616420-0 | $81.90 |

| | |
|---|---|
| 616421-8 | $49.14 |
| 616422-6 | $18.20 |
| 616423-4 | $27.30 |
| 616424-2 | $5.46 |
| 616425-0 | $18.20 |
| 616427-7 | $10.92 |
| 616428-5 | $29.12 |
| 616429-3 | $16.38 |
| 616430-7 | $32.76 |
| 616431-5 | $316.68 |
| 616432-3 | $7.28 |
| 616433-1 | $7.28 |
| 616434-0 | $5.46 |
| 616435-8 | $16.38 |
| 616436-6 | $12.74 |
| 616437-4 | $21.84 |
| 616438-2 | $25.48 |
| 616439-0 | $5.46 |
| 616440-4 | $10.92 |
| 616441-2 | $5.46 |
| 616442-0 | $10.92 |
| 616443-9 | $12.74 |
| 616444-7 | $9.10 |
| 616445-5 | $7.28 |
| 616446-3 | $18.20 |
| 616447-1 | $178.36 |
| 616449-8 | $38.22 |
| 616450-1 | $7.28 |
| 616451-0 | $9.10 |
| 616452-8 | $32.76 |
| 616453-6 | $21.84 |
| 616454-4 | $134.68 |
| 616455-2 | $7.28 |
| 616456-0 | $9.10 |
| 616458-7 | $40.04 |
| 616459-5 | $109.20 |
| 616460-9 | $40.04 |
| 616461-7 | $70.98 |
| 616462-5 | $23.66 |
| 616463-3 | $7.28 |
| 616464-1 | $16.38 |
| 616465-0 | $16.38 |
| 616466-8 | $9.10 |
| 616467-6 | $5.46 |
| 616468-4 | $167.44 |
| 616469-2 | $18.20 |
| 616470-6 | $89.18 |

| | |
|---|---|
| 616471-4 | $12.74 |
| 616472-2 | $34.58 |
| 616473-0 | $18.20 |
| 616474-9 | $5.46 |
| 616475-7 | $25.48 |
| 616476-5 | $20.02 |
| 616477-3 | $20.02 |
| 616478-1 | $14.56 |
| 616479-0 | $14.56 |
| 616480-3 | $5.46 |
| 616481-1 | $105.56 |
| 616482-0 | $43.46 |
| 616483-8 | $159.80 |
| 616484-6 | $6.49 |
| 616485-4 | $7.17 |
| 616486-2 | $9.95 |
| 616487-0 | $14.60 |
| 616488-9 | $36.50 |
| 616489-7 | $363.00 |
| 616492-7 | $14.60 |
| 616493-5 | $508.20 |
| 616494-3 | $207.83 |
| 616495-1 | $381.60 |
| 616496-0 | $17.70 |
| 616497-8 | $2.80 |
| 616498-6 | $39.35 |
| 616499-4 | $326.90 |
| 616500-1 | $5.03 |
| 616501-0 | $1,016.40 |
| 616502-8 | $3.17 |
| 616505-2 | $645.80 |
| 616506-0 | $43.80 |
| 616507-9 | $12.50 |
| 616509-5 | $227.90 |
| 616511-7 | $12.79 |
| 616512-5 | $424.30 |
| 616513-3 | $244.20 |
| 616516-8 | $1,537.79 |
| 616517-6 | $94.74 |
| 616518-4 | $21.90 |
| 616520-6 | $124.10 |
| 616522-2 | $159.80 |
| 616523-0 | $73.00 |
| 616524-9 | $151.16 |
| 616526-5 | $919.80 |
| 616527-3 | $51.10 |
| 616528-1 | $145.20 |

| | |
|---|---|
| 616529-0 | $8.04 |
| 616530-3 | $21.90 |
| 616531-1 | $21.90 |
| 616533-8 | $277.40 |
| 616534-6 | $21.90 |
| 616535-4 | $719.76 |
| 616536-2 | $217.80 |
| 616537-0 | $217.80 |
| 616538-9 | $22.20 |
| 616540-0 | $5.10 |
| 616542-7 | $110.71 |
| 616543-5 | $726.00 |
| 616544-3 | $10.15 |
| 616545-1 | $173.63 |
| 616546-0 | $65.70 |
| 616549-4 | $51.10 |
| 616550-8 | $7.30 |
| 616553-2 | $7.30 |
| 616557-5 | $66.55 |
| 616558-3 | $290.40 |
| 616559-1 | $51.10 |
| 616560-5 | $5.40 |
| 616561-3 | $2.70 |
| 616562-1 | $77.06 |
| 616563-0 | $50.00 |
| 616565-6 | $21.84 |
| 616567-2 | $1.90 |
| 616568-0 | $29.20 |
| 616569-9 | $109.13 |
| 616575-3 | $14.60 |
| 616577-0 | $14.88 |
| 616578-8 | $98.00 |
| 616585-0 | $217.80 |
| 616586-9 | $123.64 |
| 616588-5 | $72.60 |
| 616589-3 | $38.30 |
| 616591-5 | $14.60 |
| 616593-1 | $51.10 |
| 616595-8 | $1.90 |
| 616598-2 | $72.60 |
| 616600-8 | $110.51 |
| 616602-4 | $10.40 |
| 616603-2 | $34.49 |
| 616605-9 | $354.56 |
| 616607-5 | $55.70 |
| 616608-3 | $52.30 |
| 616609-1 | $14.60 |

| | |
|---|---|
| 616614-8 | $7.30 |
| 616615-6 | $356.10 |
| 616616-4 | $7.30 |
| 616618-0 | $14.60 |
| 616622-9 | $72.60 |
| 616624-5 | $515.90 |
| 616626-1 | $8.55 |
| 616627-0 | $5.10 |
| 616630-0 | $6.85 |
| 616634-2 | $4.65 |
| 616635-0 | $71.62 |
| 616636-9 | $79.90 |
| 616639-3 | $486.70 |
| 616641-5 | $7.30 |
| 616642-3 | $50.40 |
| 616644-0 | $76.88 |
| 616646-6 | $123.75 |
| 616647-4 | $3.15 |
| 616648-2 | $14.60 |
| 616649-0 | $79.90 |
| 616650-4 | $5.80 |
| 616651-2 | $145.20 |
| 616652-0 | $8.60 |
| 616653-9 | $110.53 |
| 616654-7 | $32.49 |
| 616656-3 | $7.30 |
| 616658-0 | $105.15 |
| 616659-8 | $79.90 |
| 616660-1 | $44.45 |
| 616661-0 | $48.52 |
| 616662-8 | $1.45 |
| 616664-4 | $62.90 |
| 616666-0 | $29.28 |
| 616667-9 | $43.95 |
| 616668-7 | $19.65 |
| 616669-5 | $7.30 |
| 616670-9 | $7.30 |
| 616671-7 | $92.50 |
| 616679-2 | $58.80 |
| 616683-0 | $1.90 |
| 616684-9 | $72.60 |
| 616708-0 | $7.30 |
| 616744-6 | $16,440.00 |
| 616755-1 | $35.63 |
| 616766-7 | $25.48 |
| 616769-1 | $53.59 |
| 616771-3 | $161.10 |

| | |
|---|---|
| 616773-0 | $115.90 |
| 616774-8 | $373.10 |
| 616775-6 | $9.10 |
| 616776-4 | $5.46 |
| 616777-2 | $134.68 |
| 616779-9 | $33.42 |
| 616780-2 | $40.04 |
| 616781-0 | $34.58 |
| 616784-5 | $764.53 |
| 616791-8 | $91.50 |
| 616792-6 | $324.45 |
| 616793-4 | $227.05 |
| 616794-2 | $14,215.98 |
| 616796-9 | $401.40 |
| 616797-7 | $29.04 |
| 616799-3 | $6,613.20 |
| 616800-0 | $123.48 |
| 616801-9 | $13,474.19 |
| 616802-7 | $14,247.93 |
| 616803-5 | $72.60 |
| 616804-3 | $84.54 |
| 616805-1 | $187.72 |
| 616807-8 | $137.01 |
| 616808-6 | $1,500.00 |
| 616809-4 | $146.32 |
| 616810-8 | $140.37 |
| 616811-6 | $331.11 |
| 616812-4 | $786.06 |
| 616813-2 | $181.77 |
| 616814-0 | $391.83 |
| 616815-9 | $13,041.58 |
| 616816-7 | $4,991.95 |
| 616817-5 | $450.21 |
| 616818-3 | $123.31 |
| 616819-1 | $90.66 |
| 616820-5 | $467.58 |
| 616823-0 | $21.65 |
| 616824-8 | $13,474.19 |
| 616825-6 | $155.96 |
| 616826-4 | $308.97 |
| 616827-2 | $155.96 |
| 616828-0 | $304.51 |
| 616829-9 | $14.60 |
| 616830-2 | $155.96 |
| 616831-0 | $5,903.64 |
| 616832-9 | $1,654.64 |
| 616833-7 | $13,314.14 |

| | |
|---|---:|
| 616834-5 | $755.26 |
| 616835-3 | $12,955.85 |
| 616836-1 | $12,971.01 |
| 616837-0 | $42.05 |
| 616838-8 | $948.16 |
| 616839-6 | $72.60 |
| 616841-8 | $107.48 |
| 616844-2 | $467.89 |
| 616845-0 | $494.63 |
| 616846-9 | $488.11 |
| 616847-7 | $14,247.93 |
| 616849-3 | $1,390.92 |
| 616851-5 | $564.30 |
| 616853-1 | $20.06 |
| 616854-0 | $64.47 |
| 616855-8 | $13,140.34 |
| 616856-6 | $13,829.69 |
| 616858-2 | $14,247.93 |
| 616859-0 | $155.96 |
| 616860-4 | $367.95 |
| 616861-2 | $13,469.21 |
| 616863-9 | $13,012.37 |
| 616864-7 | $13,209.93 |
| 616866-3 | $27,440.38 |
| 616867-1 | $500.52 |
| 616868-0 | $13,981.27 |
| 616871-0 | $111.02 |
| 616874-4 | $12.74 |
| 616875-2 | $10.92 |
| 616876-0 | $29.12 |
| 616883-3 | $7.30 |
| 616889-2 | $168.84 |
| 616890-6 | $13.07 |
| 616891-4 | $23.66 |
| 616892-2 | $78.26 |
| 616893-0 | $20.02 |
| 616894-9 | $105.70 |
| 616896-5 | $2.16 |
| 616897-3 | $2.16 |
| 616899-0 | $438.00 |
| 616900-7 | $72.60 |
| 616901-5 | $88.05 |
| 616902-3 | $2,335.00 |
| 616912-0 | $149.24 |
| 616913-9 | $9.10 |
| 616914-7 | $20.02 |
| 616916-3 | $60.06 |

| | |
|---|---|
| 616919-8 | $14.56 |
| 616920-1 | $12.74 |
| 616921-0 | $5.46 |
| 616922-8 | $7.28 |
| 616924-4 | $18.20 |
| 616928-7 | $29.12 |
| 616946-5 | $43.56 |
| 616947-3 | $76.06 |
| 616948-1 | $308.09 |
| 616949-0 | $36.40 |
| 616950-3 | $41.86 |
| 616951-1 | $16.38 |
| 616954-6 | $25.88 |
| 616957-0 | $58.75 |
| 616959-7 | $23.52 |
| 616960-0 | $49.34 |
| 616961-9 | $51.45 |
| 616965-1 | $152.28 |
| 616966-0 | $18.20 |
| 616967-8 | $49.14 |
| 616968-6 | $136.57 |
| 616969-4 | $191.27 |
| 616970-8 | $72.60 |
| 616972-4 | $55.01 |
| 616973-2 | $132.65 |
| 616974-0 | $36.53 |
| 616975-9 | $94.92 |
| 616977-5 | $72.60 |
| 616978-3 | $101.80 |
| 616984-8 | $137.53 |
| 616985-6 | $765.21 |
| 616986-4 | $216.58 |
| 616987-2 | $508.23 |
| 616988-0 | $469.38 |
| 616989-9 | $5,140.94 |
| 616996-1 | $18,717.92 |
| 616999-6 | $2,157.20 |
| 617000-5 | $30,083.38 |
| 617001-3 | $2,914.08 |
| 617006-4 | $145,022.10 |
| 617007-2 | $147.50 |
| 617008-0 | $28,449.15 |
| 617010-2 | $559.30 |
| 617012-9 | $743.00 |
| 617013-7 | $10,912.84 |
| 617014-5 | $1,869.49 |
| 617015-3 | $4,303.58 |

| | |
|---|---|
| 617016-1 | $4,944.17 |
| 617017-0 | $14,751.90 |
| 617018-8 | $17,463.06 |
| 617019-6 | $8,599.74 |
| 617020-0 | $37,212.00 |
| 617022-6 | $8,043.69 |
| 617023-4 | $46.15 |
| 617027-7 | $1,201.44 |
| 617028-5 | $871.20 |
| 617029-3 | $1,508.18 |
| 617031-5 | $3,889.44 |
| 617034-0 | $952.30 |
| 617035-8 | $88.60 |
| 617036-6 | $25,523.52 |
| 617037-4 | $56,680.20 |
| 617038-2 | $252,329.72 |
| 617039-0 | $7,550.80 |
| 617040-4 | $723.01 |
| 617041-2 | $14,470.14 |
| 617043-9 | $2,148.02 |
| 617045-5 | $1,289.62 |
| 617046-3 | $15,972.00 |
| 617047-1 | $21,051.24 |
| 617048-0 | $14,560.92 |
| 617049-8 | $1,176.41 |
| 617051-0 | $1,103.25 |
| 617053-6 | $2,766.05 |
| 617054-4 | $1,845.00 |
| 617056-0 | $41,676.97 |
| 617058-7 | $9,182.82 |
| 617062-5 | $292.00 |
| 617063-3 | $39,319.47 |
| 617064-1 | $332,502.51 |
| 617065-0 | $142,671.00 |
| 617066-8 | $135,036.00 |
| 617069-2 | $123,902.67 |
| 617070-6 | $160,997.90 |
| 617076-5 | $13,512.00 |
| 617077-3 | $187,548.80 |
| 617078-1 | $966.24 |
| 617080-3 | $449.20 |
| 617081-1 | $18,142.58 |
| 617082-0 | $21,546.13 |
| 617083-8 | $129,223.14 |
| 617084-6 | $16,776.86 |
| 617085-4 | $52,254.31 |
| 617086-2 | $5,392.58 |

| | |
|---|---|
| 617087-0 | $109,275.00 |
| 617089-7 | $10,876.01 |
| 617090-0 | $67,116.00 |
| 617092-7 | $12,218.00 |
| 617094-3 | $15,269.20 |
| 617095-1 | $20,023.11 |
| 617096-0 | $363,865.84 |
| 617097-8 | $583,852.72 |
| 617098-6 | $60,867.82 |
| 617099-4 | $270,761.51 |
| 617100-1 | $37,805.22 |
| 617104-4 | $2,351.10 |
| 617105-2 | $97,574.05 |
| 617108-7 | $7,803.74 |
| 617111-7 | $113,370.77 |
| 617112-5 | $3,178.78 |
| 617117-6 | $8,820.96 |
| 617118-4 | $74,244.40 |
| 617119-2 | $98,161.00 |
| 617120-6 | $440,127.61 |
| 617124-9 | $140.94 |
| 617125-7 | $18,909.52 |
| 617126-5 | $2,990.44 |
| 617127-3 | $187,246.45 |
| 617132-0 | $543.24 |
| 617134-6 | $24,991.42 |
| 617141-9 | $15,847.63 |
| 617143-5 | $49,517.88 |
| 617144-3 | $7,941.63 |
| 617145-1 | $135,550.78 |
| 617147-8 | $32,284.84 |
| 617148-6 | $3,083.28 |
| 617149-4 | $346,174.65 |
| 617158-3 | $230,879.35 |
| 617159-1 | $22,900.00 |
| 617160-5 | $47,632.00 |
| 617161-3 | $46,716.00 |
| 617162-1 | $59,540.00 |
| 617164-8 | $1,598.00 |
| 617165-6 | $283,870.58 |
| 617166-4 | $2,867.21 |
| 617173-7 | $47.02 |
| 617174-5 | $50.35 |
| 617175-3 | $146.77 |
| 617176-1 | $3,618.37 |
| 617177-0 | $1,345,491.53 |
| 617180-0 | $59.10 |

| | |
|---|---|
| 617181-8 | $59.10 |
| 617183-4 | $14.60 |
| 617184-2 | $114.16 |
| 617188-5 | $146.00 |
| 617189-3 | $1,043.90 |
| 617195-8 | $18,256.63 |
| 617201-6 | $8,453.42 |
| 617202-4 | $18,535.79 |
| 617203-2 | $49,482.51 |
| 617206-7 | $151,216.59 |
| 617207-5 | $58,690.32 |
| 617208-3 | $9,428.80 |
| 617209-1 | $258.00 |
| 617210-5 | $25,523.52 |
| 617211-3 | $36.00 |
| 617216-4 | $100,246.00 |
| 617224-5 | $723.85 |
| 617232-6 | $6,130,541.05 |
| 617233-4 | $213,904.88 |
| 617234-2 | $1,114,169.03 |
| 617235-0 | $755,275.16 |
| 617240-7 | $25,075.71 |
| 617248-2 | $155,989.02 |
| 617258-0 | $4,184.82 |
| 617259-8 | $19,888.44 |
| 617260-1 | $205,328.56 |
| 617262-8 | $646.68 |
| 617267-9 | $60.10 |
| 617274-1 | $931,089.30 |
| 617275-0 | $13,151.54 |
| 617276-8 | $41,728.98 |
| 617277-6 | $312,978.60 |
| 617278-4 | $504,995.34 |
| 617279-2 | $906,349.01 |
| 617280-6 | $207,958.29 |
| 617281-4 | $2,432,475.50 |
| 617282-2 | $557,193.97 |
| 617283-0 | $1,517,548.79 |
| 617284-9 | $70,791.40 |
| 617285-7 | $710,694.52 |
| 617287-3 | $121,864.18 |
| 617290-3 | $987,947.52 |
| 617291-1 | $267,187.32 |
| 617292-0 | $413,016.76 |
| 617293-8 | $140,704.09 |
| 617294-6 | $12,466,911.96 |
| 617295-4 | $86,723.46 |

| | |
|---|---|
| 617296-2 | $629,507.43 |
| 617297-0 | $9,204.48 |
| 617302-0 | $60,340.48 |
| 617312-8 | $40,454.76 |
| 617313-6 | $72,245.58 |
| 617314-4 | $43,742.58 |
| 617316-0 | $813,872.12 |
| 617317-9 | $7,758.72 |
| 617318-7 | $42,582.86 |
| 617319-5 | $1,470,749.91 |
| 617320-9 | $150,011.40 |
| 617321-7 | $7,215,294.82 |
| 617322-5 | $26,075,993.11 |
| 617323-3 | $29,725.94 |
| 617324-1 | $8,406.94 |
| 617328-4 | $909,550.08 |
| 617338-1 | $1,626,574.18 |
| 617339-0 | $321,112.58 |
| 617397-7 | $52,257.69 |
| 617400-0 | $32.78 |
| 617407-8 | $204,392.82 |
| 617408-6 | $52,475.78 |
| 617411-6 | $64.54 |
| 617412-4 | $53.02 |
| 617413-2 | $265.45 |
| 617414-0 | $87,178.08 |
| 617415-9 | $142.52 |
| 617428-0 | $13,522.71 |
| 617429-9 | $3,090,572.24 |
| 617430-2 | $162,493.32 |
| 617431-0 | $33,555.72 |
| 617432-9 | $67,111.44 |
| 617433-7 | $895,975.58 |
| 617434-5 | $197,923.88 |
| 617442-6 | $8,100.00 |
| 617444-2 | $286,068.51 |
| 617445-0 | $35,020.26 |
| 617450-7 | $281.00 |
| 617451-5 | $1,798.00 |
| 617455-8 | $145.20 |
| 617456-6 | $111.92 |
| 617459-0 | $384.00 |
| 617472-8 | $758.50 |
| 617473-6 | $7,833.00 |
| 617478-7 | $66.92 |
| 617490-6 | $11.68 |
| 617499-0 | $403.00 |

| | |
|---|---|
| 617516-3 | $483.50 |
| 617517-1 | $2,904.00 |
| 617529-5 | $174.24 |
| 617531-7 | $12,527.66 |
| 617538-4 | $55.37 |
| 617546-5 | $4,794.00 |
| 617551-1 | $942.00 |
| 617552-0 | $14.60 |
| 617562-7 | $1,781.20 |
| 617564-3 | $159.80 |
| 617566-0 | $3.63 |
| 617573-2 | $1,070.00 |
| 617574-0 | $24.32 |
| 617584-8 | $799.00 |
| 617602-0 | $102.20 |
| 617607-0 | $192.72 |
| 617608-9 | $252.50 |
| 617610-0 | $55,200.00 |
| 617617-8 | $15,980.00 |
| 617618-6 | $1,521.10 |
| 617619-4 | $6.62 |
| 617620-8 | $2,397.00 |
| 617622-4 | $1,752.00 |
| 617628-3 | $146.00 |
| 617639-9 | $120.75 |
| 617644-5 | $312.94 |
| 617648-8 | $39.42 |
| 617662-3 | $2,225.66 |
| 617663-1 | $438.00 |
| 617678-0 | $11.24 |
| 617680-1 | $52.50 |
| 617681-0 | $33.96 |
| 617684-4 | $1,954.00 |
| 617687-9 | $844.00 |
| 617694-1 | $792.00 |
| 617695-0 | $519.78 |
| 617698-4 | $473.34 |
| 617704-2 | $79.55 |
| 617706-9 | $324.36 |
| 617731-0 | $29.04 |
| 617747-6 | $843.00 |
| 617750-6 | $5,768.84 |
| 617763-8 | $8,420.00 |
| 617768-9 | $80.05 |
| 617778-6 | $1,792.00 |
| 617786-7 | $292.00 |
| 617791-3 | $636.11 |

| | |
|---|---|
| 617793-0 | $292.00 |
| 617797-2 | $2,815.46 |
| 617806-5 | $297.40 |
| 617808-1 | $1,022.00 |
| 617809-0 | $108.12 |
| 617810-3 | $482.44 |
| 617824-3 | $98.64 |
| 617827-8 | $5,083.00 |
| 617836-7 | $450.12 |
| 617846-4 | $293.46 |
| 617848-0 | $5.60 |
| 617851-0 | $438.00 |
| 617852-9 | $4,356.00 |
| 617854-5 | $688.00 |
| 617865-0 | $58.40 |
| 617867-7 | $876.02 |
| 617907-0 | $14.60 |
| 617910-0 | $11,952.66 |
| 617913-4 | $76.35 |
| 617923-1 | $436.00 |
| 617925-8 | $19.65 |
| 617929-0 | $55.55 |
| 617932-0 | $292.00 |
| 617945-2 | $146.00 |
| 617946-0 | $1,454.00 |
| 617949-5 | $292.00 |
| 617953-3 | $177.58 |
| 617963-0 | $1,222.00 |
| 617973-8 | $165.00 |
| 617979-7 | $305.00 |
| 617982-7 | $99.68 |
| 617983-5 | $4,482.23 |
| 618009-4 | $543.40 |
| 618010-8 | $673.90 |
| 618011-6 | $2,178.00 |
| 618014-0 | $247.73 |
| 618017-5 | $2,020.00 |
| 618018-3 | $3,066.00 |
| 618026-4 | $1,036.80 |
| 618030-2 | $8.52 |
| 618037-0 | $734.00 |
| 618041-8 | $7,260.00 |
| 618045-0 | $1,012.00 |
| 618049-3 | $33,052.50 |
| 618050-7 | $1,022.00 |
| 618075-2 | $15.98 |
| 618076-0 | $1,143.80 |

| | |
|---|---|
| 618078-7 | $114.80 |
| 618082-5 | $4,168.00 |
| 618084-1 | $79.90 |
| 618085-0 | $1,388.50 |
| 618091-4 | $788.00 |
| 618100-7 | $1,452.00 |
| 618105-8 | $210.00 |
| 618113-9 | $584.00 |
| 618130-9 | $127.30 |
| 618133-3 | $7,360.00 |
| 618139-2 | $278.86 |
| 618140-6 | $291.80 |
| 618141-4 | $639.20 |
| 618142-2 | $204.40 |
| 618150-3 | $1,259.11 |
| 618152-0 | $758.64 |
| 618155-4 | $1,679.50 |
| 618165-1 | $24,684.00 |
| 618170-8 | $730.00 |
| 618183-0 | $1,598.00 |
| 618187-2 | $18.00 |
| 618190-2 | $1.73 |
| 618205-4 | $900.90 |
| 618206-2 | $1,144.26 |
| 618207-0 | $146.00 |
| 618209-7 | $7,421.73 |
| 618210-0 | $6.93 |
| 618211-9 | $1,460.00 |
| 618218-6 | $1,154.50 |
| 618221-6 | $15.90 |
| 618233-0 | $2.92 |
| 618235-6 | $17.52 |
| 618242-9 | $4,489.10 |
| 618247-0 | $958.80 |
| 618248-8 | $1.31 |
| 618256-9 | $43.80 |
| 618257-7 | $146.00 |
| 618266-6 | $1,712.72 |
| 618267-4 | $1,270.32 |
| 618276-3 | $21.38 |
| 618295-0 | $0.20 |
| 618298-4 | $47.19 |
| 618302-6 | $101.80 |
| 618307-7 | $435.60 |
| 618324-7 | $14,520.00 |
| 618336-0 | $292.00 |
| 618338-7 | $1,460.00 |

| | |
|---|---|
| 618347-6 | $385.00 |
| 618353-0 | $654.70 |
| 618358-1 | $587.84 |
| 618391-3 | $1,775.70 |
| 618403-0 | $292.00 |
| 618408-1 | $2,920.00 |
| 618410-3 | $1,460.00 |
| 618415-4 | $23,791.43 |
| 618417-0 | $4,356.00 |
| 618433-2 | $7,282.55 |
| 618440-5 | $292.00 |
| 618444-8 | $4,794.00 |
| 618449-9 | $81.90 |
| 618458-8 | $367.58 |
| 618462-6 | $292.00 |
| 618466-9 | $546.50 |
| 618471-5 | $81.75 |
| 618472-3 | $290.53 |
| 618474-0 | $902.00 |
| 618485-5 | $1,282.73 |
| 618489-8 | $18.44 |
| 618497-9 | $60.00 |
| 618499-5 | $75.58 |
| 618501-0 | $651.39 |
| 618511-8 | $726.00 |
| 618515-0 | $726.00 |
| 618520-7 | $292.00 |
| 618527-4 | $182.50 |
| 618530-4 | $133.52 |
| 618546-0 | $15.14 |
| 618547-9 | $10.60 |
| 618550-9 | $438.00 |
| 618552-5 | $1,164.07 |
| 618564-9 | $730.00 |
| 618584-3 | $6,056.00 |
| 618585-1 | $36.50 |
| 618589-4 | $146.00 |
| 618595-9 | $1.50 |
| 618597-5 | $4,698.12 |
| 618601-7 | $14.52 |
| 618607-6 | $639.20 |
| 618616-5 | $30.66 |
| 618617-3 | $254.30 |
| 618619-0 | $1,031.80 |
| 618622-0 | $11,840.00 |
| 618630-0 | $1,314.00 |
| 618637-8 | $12,253.93 |

| | |
|---|---|
| 618642-4 | $4,852.06 |
| 618675-0 | $218.11 |
| 618677-7 | $7,921.50 |
| 618686-6 | $966.50 |
| 618688-2 | $73.00 |
| 618696-3 | $23.50 |
| 618705-6 | $1,491.00 |
| 618710-2 | $1,350.60 |
| 618711-0 | $1,690.80 |
| 618731-5 | $290.40 |
| 618735-8 | $32.50 |
| 618736-6 | $643.00 |
| 618748-0 | $292.00 |
| 618749-8 | $730.00 |
| 618755-2 | $305.67 |
| 618760-9 | $3,057.50 |
| 618767-6 | $1,196.00 |
| 618771-4 | $78.19 |
| 618775-7 | $9,261.00 |
| 618777-3 | $1,995.80 |
| 618792-7 | $146.00 |
| 618795-1 | $1,059.20 |
| 618796-0 | $730.00 |
| 618808-7 | $415.80 |
| 618809-5 | $1,654.86 |
| 618814-1 | $478.96 |
| 618816-8 | $4,380.00 |
| 618828-1 | $2,334.00 |
| 618835-4 | $15.78 |
| 618836-2 | $1,452.00 |
| 618841-9 | $12.00 |
| 618843-5 | $87.60 |
| 618848-6 | $73.00 |
| 618854-0 | $143.82 |
| 618870-2 | $666.30 |
| 618871-0 | $23.90 |
| 618877-0 | $317.10 |
| 618883-4 | $231.60 |
| 618890-7 | $498.37 |
| 618896-6 | $13,794.00 |
| 618897-4 | $283.80 |
| 618899-0 | $2,852.00 |
| 618906-7 | $9,076.65 |
| 618909-1 | $1,248.00 |
| 618913-0 | $367.50 |
| 618914-8 | $10,308.18 |
| 618918-0 | $3,665.00 |

| | |
|---|---|
| 618930-0 | $479.40 |
| 618932-6 | $597.80 |
| 618935-0 | $725.00 |
| 618944-0 | $2,902.16 |
| 618949-0 | $36.30 |
| 618958-0 | $11.70 |
| 618962-8 | $21.00 |
| 618980-6 | $63.93 |
| 618989-0 | $1.25 |
| 618993-8 | $0.85 |
| 618997-0 | $544.40 |
| 618999-7 | $1.46 |
| 619002-2 | $1,460.00 |
| 619013-8 | $29.20 |
| 619016-2 | $1,044.00 |
| 619017-0 | $6,988.00 |
| 619018-9 | $529.73 |
| 619021-9 | $2,920.00 |
| 619023-5 | $1,598.00 |
| 619029-4 | $4,044.24 |
| 619030-8 | $3,995.00 |
| 619036-7 | $4,809.73 |
| 619037-5 | $1,085.00 |
| 619039-1 | $292.00 |
| 619050-2 | $1,598.00 |
| 619051-0 | $4,435.73 |
| 619062-6 | $36.50 |
| 619064-2 | $1,598.00 |
| 619068-5 | $543.20 |
| 619071-5 | $4,356.00 |
| 619078-2 | $427.61 |
| 619088-0 | $159.80 |
| 619089-8 | $72.60 |
| 619093-6 | $4,154.08 |
| 619099-5 | $20.24 |
| 619106-1 | $479.40 |
| 619107-0 | $292.00 |
| 619116-9 | $2,800.59 |
| 619119-3 | $102.20 |
| 619137-1 | $106.10 |
| 619142-8 | $30.98 |
| 619159-2 | $6.39 |
| 619162-2 | $287.46 |
| 619164-9 | $1,598.00 |
| 619169-0 | $164.00 |
| 619170-3 | $35.75 |
| 619171-1 | $61.30 |

| | |
|---|---|
| 619175-4 | $2,629.20 |
| 619180-0 | $0.05 |
| 619183-5 | $1,069.50 |
| 619191-6 | $391.00 |
| 619193-2 | $87.71 |
| 619196-7 | $1,858.64 |
| 619205-0 | $14.60 |
| 619206-8 | $410.52 |
| 619226-2 | $79.73 |
| 619229-7 | $1,710.51 |
| 619238-6 | $146.00 |
| 619295-5 | $29.20 |
| 619304-8 | $290.35 |
| 619307-2 | $292.00 |
| 619314-5 | $146.00 |
| 619325-0 | $45.20 |
| 619326-9 | $14.60 |
| 619328-5 | $553.70 |
| 619337-4 | $146.00 |
| 619342-0 | $292.00 |
| 619343-9 | $1,600.00 |
| 619350-1 | $377.25 |
| 619355-2 | $30.14 |
| 619366-8 | $1.02 |
| 619372-2 | $146.00 |
| 619375-7 | $799.00 |
| 619376-5 | $9,419.92 |
| 619379-0 | $12,240.36 |
| 619383-8 | $2,904.00 |
| 619386-2 | $2,920.00 |
| 619388-9 | $1,020.68 |
| 619394-3 | $4.40 |
| 619409-5 | $146.50 |
| 619412-5 | $75.97 |
| 619420-6 | $145,200.00 |
| 619425-7 | $655.29 |
| 619437-0 | $3,352.82 |
| 619441-9 | $876.00 |
| 619449-4 | $82.00 |
| 619453-2 | $1.77 |
| 619465-6 | $146.00 |
| 619467-2 | $241.45 |
| 619470-2 | $584.00 |
| 619480-0 | $12,410.00 |
| 619481-8 | $730.00 |
| 619489-3 | $3,784.80 |
| 619493-1 | $5.63 |

| | |
|---|---:|
| 619499-0 | $1,452.00 |
| 619500-8 | $7,892.76 |
| 619504-0 | $88.18 |
| 619509-1 | $146.00 |
| 619516-4 | $1,752.00 |
| 619517-2 | $146.00 |
| 619521-0 | $292.00 |
| 619523-7 | $59.06 |
| 619529-6 | $584.00 |
| 619531-8 | $730.00 |
| 619538-5 | $546.00 |
| 619541-5 | $708.70 |
| 619547-4 | $259.55 |
| 619549-0 | $977.00 |
| 619551-2 | $2,484.67 |
| 619552-0 | $278.09 |
| 619561-0 | $799.00 |
| 619574-1 | $730.00 |
| 619576-8 | $292.00 |
| 619579-2 | $59.30 |
| 619584-9 | $159.80 |
| 619585-7 | $4.86 |
| 619590-3 | $479.40 |
| 619593-8 | $14.00 |
| 619597-0 | $447.44 |
| 619610-1 | $178.89 |
| 619619-5 | $122.70 |
| 619621-7 | $237.00 |
| 619645-4 | $693.50 |
| 619649-7 | $4,656.00 |
| 619653-5 | $73.00 |
| 619654-3 | $1,103.52 |
| 619673-0 | $34.86 |
| 619684-5 | $94.40 |
| 619688-8 | $278.00 |
| 619697-7 | $3,196.00 |
| 619705-1 | $2,920.00 |
| 619706-0 | $5,352.82 |
| 619712-4 | $237.55 |
| 619718-3 | $263.60 |
| 619724-8 | $292.00 |
| 619727-2 | $1,817.65 |
| 619730-2 | $145.20 |
| 619734-5 | $7,300.00 |
| 619735-3 | $226.25 |
| 619743-4 | $667.92 |
| 619747-7 | $239.93 |

| | |
|---|---|
| 619752-3 | $111.75 |
| 619756-6 | $1,598.00 |
| 619757-4 | $3,536.00 |
| 619760-4 | $50.70 |
| 619763-9 | $555.61 |
| 619764-7 | $194.60 |
| 619770-1 | $793.88 |
| 619773-6 | $1,460.00 |
| 619774-4 | $146.00 |
| 619775-2 | $475.00 |
| 619776-0 | $751.14 |
| 619788-4 | $146.00 |
| 619790-6 | $362.45 |
| 619792-2 | $2,044.00 |
| 619798-1 | $1,162.00 |
| 619800-7 | $11.91 |
| 619801-5 | $724.50 |
| 619802-3 | $57.00 |
| 619803-1 | $104.46 |
| 619805-8 | $890.20 |
| 619806-6 | $29,040.00 |
| 619809-0 | $43.80 |
| 619814-7 | $2,109.36 |
| 619816-3 | $580.80 |
| 619824-4 | $19.79 |
| 619825-2 | $14.60 |
| 619829-5 | $2,904.00 |
| 619830-9 | $146.00 |
| 619833-3 | $8.74 |
| 619841-4 | $292.00 |
| 619843-0 | $1,095.00 |
| 619845-7 | $584.00 |
| 619849-0 | $146.00 |
| 619851-1 | $121.40 |
| 619852-0 | $9.24 |
| 619854-6 | $14.52 |
| 619864-3 | $9,450.40 |
| 619870-8 | $1,022.00 |
| 619871-6 | $818.75 |
| 619894-5 | $154.08 |
| 619896-1 | $438.00 |
| 619903-8 | $4,676.73 |
| 619906-2 | $209.28 |
| 619909-7 | $14.60 |
| 619911-9 | $146.00 |
| 619913-5 | $504.25 |
| 619914-3 | $5.84 |

| | |
|---|---|
| 619918-6 | $265.98 |
| 619927-5 | $527.49 |
| 619928-3 | $2,904.00 |
| 619930-5 | $653.40 |
| 619934-8 | $305.30 |
| 619944-5 | $146.00 |
| 619945-3 | $11.04 |
| 619947-0 | $1,314.00 |
| 619956-9 | $73.00 |
| 619957-7 | $5,128.93 |
| 619960-7 | $21.00 |
| 619965-8 | $9,394.00 |
| 619966-6 | $1,025.52 |
| 619967-4 | $2,036.00 |
| 619968-2 | $79.20 |
| 619972-0 | $8,175.00 |
| 619975-5 | $348.48 |
| 619976-3 | $20.87 |
| 619977-1 | $1,598.00 |
| 619978-0 | $2,704.56 |
| 619983-6 | $4,181.50 |
| 619987-9 | $45.00 |
| 619990-9 | $130.68 |
| 619991-7 | $21.75 |
| 619993-3 | $43.80 |
| 619998-4 | $467.00 |
| 620005-2 | $146.00 |
| 620007-9 | $274.25 |
| 620008-7 | $876.00 |
| 620012-5 | $35.00 |
| 620019-2 | $1,016.40 |
| 620025-7 | $2,845.50 |
| 620030-3 | $176.64 |
| 620044-3 | $7,422.50 |
| 620049-4 | $2,121.23 |
| 620058-3 | $584.00 |
| 620061-3 | $41.13 |
| 620069-9 | $1,460.00 |
| 620070-2 | $18.48 |
| 620072-9 | $188.70 |
| 620077-0 | $4,309.65 |
| 620080-0 | $2,925.97 |
| 620081-8 | $55.65 |
| 620084-2 | $102.85 |
| 620085-0 | $3,936.34 |
| 620086-9 | $923.05 |
| 620087-7 | $120.08 |

| | |
|---|---|
| 620088-5 | $414.95 |
| 620090-7 | $639.20 |
| 620092-3 | $3,630.00 |
| 620095-8 | $297.98 |
| 620098-2 | $438.00 |
| 620099-0 | $219.00 |
| 620100-8 | $4,650.61 |
| 620101-6 | $2,397.00 |
| 620104-0 | $365.00 |
| 620105-9 | $4,289.30 |
| 620106-7 | $1,025.00 |
| 620108-3 | $7,896.78 |
| 620109-1 | $3,810.49 |
| 620110-5 | $4,761.07 |
| 620111-3 | $588.48 |
| 620112-1 | $292.00 |
| 620113-0 | $1,329.94 |
| 620114-8 | $2,237.47 |
| 620119-9 | $2,618.37 |
| 620120-2 | $5,771.18 |
| 620121-0 | $146.00 |
| 620122-9 | $676.82 |
| 620124-5 | $3,368.86 |
| 620125-3 | $1,147.96 |
| 620128-8 | $4,607.46 |
| 620129-6 | $2,154.65 |
| 620131-8 | $47,940.00 |
| 620135-0 | $3,305.30 |
| 620136-9 | $1,015.38 |
| 620138-5 | $1,604.00 |
| 620139-3 | $1,079.66 |
| 620142-3 | $1,441.91 |
| 620145-8 | $4,014.10 |
| 620147-4 | $2,254.74 |
| 620149-0 | $464.74 |
| 620150-4 | $934.74 |
| 620151-2 | $1,689.80 |
| 620154-7 | $1,272.65 |
| 620155-5 | $363.00 |
| 620157-1 | $774.98 |
| 620158-0 | $2,759.90 |
| 620159-8 | $659.71 |
| 620161-0 | $4,017.42 |
| 620165-2 | $4,806.95 |
| 620166-0 | $146.00 |
| 620167-9 | $457.05 |
| 620169-5 | $1,486.26 |

| | |
|---|---|
| 620170-9 | $388.74 |
| 620171-7 | $3,079.73 |
| 620174-1 | $2,645.66 |
| 620175-0 | $7,879.00 |
| 620177-6 | $1,289.94 |
| 620178-4 | $2,419.50 |
| 620179-2 | $1,585.38 |
| 620180-6 | $438.00 |
| 620181-4 | $3,087.69 |
| 620182-2 | $11,525.74 |
| 620183-0 | $3,831.58 |
| 620185-7 | $365.00 |
| 620186-5 | $357.00 |
| 620187-3 | $4,164.50 |
| 620188-1 | $730.00 |
| 620189-0 | $23,989.50 |
| 620191-1 | $3,311.28 |
| 620193-8 | $3,618.90 |
| 620194-6 | $1,968.79 |
| 620195-4 | $5,806.17 |
| 620197-0 | $607.97 |
| 620199-7 | $292.00 |
| 620200-4 | $10,590.07 |
| 620203-9 | $1,225.98 |
| 620205-5 | $1,201.99 |
| 620211-0 | $4,325.98 |
| 620212-8 | $7,191.00 |
| 620213-6 | $1,393.44 |
| 620218-7 | $356.75 |
| 620220-9 | $1,472.25 |
| 620221-7 | $435.00 |
| 620225-0 | $784.00 |
| 620227-6 | $9,612.75 |
| 620228-4 | $2,864.50 |
| 620229-2 | $1,744.00 |
| 620230-6 | $1,894.35 |
| 620233-0 | $106.23 |
| 620236-5 | $47.94 |
| 620239-0 | $1,460.00 |
| 620244-6 | $1,326.95 |
| 620246-2 | $801.99 |
| 620248-9 | $1,460.00 |
| 620249-7 | $698.10 |
| 620250-0 | $1,022.45 |
| 620252-7 | $7,424.14 |
| 620257-8 | $805.39 |
| 620258-6 | $99.96 |

| | |
|---|---|
| 620260-8 | $2,133.96 |
| 620265-9 | $1,341.64 |
| 620268-3 | $2,487.39 |
| 620269-1 | $365.00 |
| 620270-5 | $6,045.48 |
| 620271-3 | $5,099.70 |
| 620273-0 | $22.45 |
| 620276-4 | $649.94 |
| 620279-9 | $1,485.20 |
| 620280-2 | $2,636.70 |
| 620282-9 | $8,434.40 |
| 620285-3 | $994.18 |
| 620286-1 | $4,107.10 |
| 620287-0 | $727.00 |
| 620290-0 | $12,373.68 |
| 620293-4 | $36,300.00 |
| 620294-2 | $3,043.88 |
| 620295-0 | $949.76 |
| 620296-9 | $223.81 |
| 620298-5 | $3,304.22 |
| 620299-3 | $190.04 |
| 620301-9 | $1,109.30 |
| 620302-7 | $4,794.00 |
| 620304-3 | $4,599.98 |
| 620306-0 | $457.66 |
| 620310-8 | $244.50 |
| 620312-4 | $3,159.50 |
| 620319-1 | $402.92 |
| 620321-3 | $626.71 |
| 620323-0 | $1,460.00 |
| 620324-8 | $1,713.62 |
| 620325-6 | $5,525.52 |
| 620328-0 | $145.20 |
| 620330-2 | $2,409.44 |
| 620331-0 | $349.50 |
| 620334-5 | $1,591.03 |
| 620335-3 | $189.80 |
| 620336-1 | $13,415.33 |
| 620338-8 | $1,020.87 |
| 620339-6 | $2,463.88 |
| 620340-0 | $121.99 |
| 620341-8 | $235.98 |
| 620343-4 | $5,060.68 |
| 620345-0 | $94.21 |
| 620347-7 | $960.46 |
| 620348-5 | $2,263.00 |
| 620351-5 | $876.00 |

| | |
|---|---|
| 620356-6 | $704.09 |
| 620360-4 | $1,214.45 |
| 620361-2 | $4,132.61 |
| 620362-0 | $459.86 |
| 620363-9 | $2,432.10 |
| 620364-7 | $2,917.76 |
| 620365-5 | $442.10 |
| 620369-8 | $399.50 |
| 620372-8 | $2,283.52 |
| 620373-6 | $4,794.00 |
| 620376-0 | $915.00 |
| 620381-7 | $676.05 |
| 620383-3 | $146.00 |
| 620387-6 | $1,091.80 |
| 620389-2 | $369.00 |
| 620390-6 | $1,366.78 |
| 620393-0 | $3,109.76 |
| 620394-9 | $8,720.00 |
| 620396-5 | $3,708.13 |
| 620398-1 | $546.00 |
| 620402-3 | $1,118.97 |
| 620403-1 | $371.40 |
| 620407-4 | $127.86 |
| 620411-2 | $524.96 |
| 620412-0 | $11,186.00 |
| 620414-7 | $4,079.35 |
| 620416-3 | $3,839.00 |
| 620417-1 | $533.29 |
| 620419-8 | $642.50 |
| 620421-0 | $2,427.61 |
| 620426-0 | $5,335.89 |
| 620427-9 | $16,035.34 |
| 620428-7 | $360.87 |
| 620429-5 | $683.43 |
| 620431-7 | $9.00 |
| 620432-5 | $1,037.78 |
| 620435-0 | $902.97 |
| 620437-6 | $1,961.72 |
| 620441-4 | $25,430.00 |
| 620442-2 | $102.92 |
| 620443-0 | $7,286.43 |
| 620444-9 | $1,304.13 |
| 620445-7 | $3,799.93 |
| 620446-5 | $89.58 |
| 620453-8 | $740.88 |
| 620454-6 | $24,916.32 |
| 620492-9 | $129,374.08 |

| | |
|---|---|
| 620513-5 | $785.97 |
| 620514-3 | $3,988.50 |
| 620515-1 | $2,517.89 |
| 620516-0 | $3,654.99 |
| 620518-6 | $12.48 |
| 620519-4 | $1,128,388.74 |
| 620520-8 | $118,839.18 |
| 620521-6 | $681,686.90 |
| 620522-4 | $25,248.40 |
| 620527-5 | $116,316.00 |
| 620528-3 | $5,742.38 |
| 620529-1 | $727.78 |
| 620530-5 | $9,987.50 |
| 620531-3 | $1,544.13 |
| 620532-1 | $1,233.30 |
| 620533-0 | $1,079.34 |
| 620534-8 | $99,076.00 |
| 620536-4 | $1,476.00 |
| 620538-0 | $183.87 |
| 620540-2 | $6,791.50 |
| 620546-1 | $50.46 |
| 620547-0 | $7,300.00 |
| 620549-6 | $892.00 |
| 620574-7 | $1,116,002.30 |
| 620575-5 | $1,008,373.39 |
| 620577-1 | $58,391.00 |
| 620581-0 | $3,132,318.45 |
| 620583-6 | $142.56 |
| 620588-7 | $10,874.75 |
| 620590-9 | $10,472.25 |
| 620592-5 | $11,456.75 |
| 620593-3 | $34,501.60 |
| 620594-1 | $1,598.00 |
| 620596-8 | $318.82 |
| 620601-8 | $1,113.80 |
| 620602-6 | $15,980.00 |
| 620606-9 | $640.94 |
| 620607-7 | $100.74 |
| 620608-5 | $1,229.32 |
| 620610-7 | $732.50 |
| 620611-5 | $316.82 |
| 620612-3 | $278.86 |
| 620613-1 | $877.46 |
| 620615-8 | $5,093.56 |
| 620617-4 | $12,999.70 |
| 620620-4 | $121.18 |
| 620621-2 | $854.10 |

| | |
|---|---|
| 620623-9 | $1,095.00 |
| 620641-7 | $2,511.32 |
| 620642-5 | $4,356.00 |
| 620645-0 | $61.52 |
| 620657-3 | $361.69 |
| 620659-0 | $438.00 |
| 620661-1 | $15,826.60 |
| 620664-6 | $11,238.36 |
| 620665-4 | $45.30 |
| 620668-9 | $5,840.00 |
| 620669-7 | $1,517.75 |
| 620672-7 | $3,650.00 |
| 620673-5 | $10,434.42 |
| 620675-1 | $1,460.00 |
| 620681-6 | $145.20 |
| 620683-2 | $1,234.20 |
| 620684-0 | $43.56 |
| 620689-1 | $2,018.28 |
| 620691-3 | $101.64 |
| 620692-1 | $4,380.00 |
| 620695-6 | $207.32 |
| 620701-4 | $12,784.00 |
| 620704-9 | $464.64 |
| 620705-7 | $493.68 |
| 620734-0 | $14,520.00 |
| 620749-9 | $348.94 |
| 620750-2 | $151.84 |
| 620751-0 | $163.52 |
| 620752-9 | $413,882.00 |
| 620753-7 | $33,872.00 |
| 620755-3 | $74,460.00 |
| 620756-1 | $11,972.00 |
| 620757-0 | $193,358.00 |
| 620759-6 | $120,031.93 |
| 620760-0 | $262,221.72 |
| 620763-4 | $49,493.68 |
| 620764-2 | $42,901.21 |
| 620765-0 | $51,765.76 |
| 620766-9 | $1,523,946.20 |
| 620767-7 | $398,380.36 |
| 620769-3 | $26,893.78 |
| 620770-7 | $798,995.30 |
| 620773-1 | $889,857.50 |
| 620774-0 | $2,712.68 |
| 620775-8 | $198,938.01 |
| 620776-6 | $271,025.69 |
| 620777-4 | $3,035.06 |

| | |
|---|---|
| 620778-2 | $5,169.86 |
| 620779-0 | $360.62 |
| 620781-2 | $8,732.03 |
| 620782-0 | $90.52 |
| 620783-9 | $3,354.12 |
| 620792-8 | $140,680.38 |
| 620793-6 | $42,081.93 |
| 620796-0 | $200,419.97 |
| 620800-2 | $10,921.90 |
| 620805-3 | $40,880.00 |
| 620806-1 | $31,234.14 |
| 620807-0 | $15,727.33 |
| 620809-6 | $4,796,531.90 |
| 620811-8 | $1,692.00 |
| 620812-6 | $2,059.91 |
| 620813-4 | $100.00 |
| 620816-9 | $150,467.70 |
| 620817-7 | $26,015,036.58 |
| 620819-3 | $47,940.00 |
| 620820-7 | $65,130.57 |
| 620868-1 | $190,974.86 |
| **Total: 14,539 Claims** | **$298,812,975.66** |