# Exhibit B-3

**Workhorse Group, Inc. Securities Litigation**
**Exhibit B-3**
**Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| 100004-7 | Claim Did Not Result in a Recognized Claim |
| 100005-5 | Claim Did Not Result in a Recognized Claim |
| 100009-8 | Claim Did Not Result in a Recognized Claim |
| 100012-8 | Claim Did Not Result in a Recognized Claim |
| 100015-2 | Claim Did Not Result in a Recognized Claim |
| 100019-5 | Claim Did Not Result in a Recognized Claim |
| 100022-5 | Claim Did Not Fit Definition of Settlement Class |
| 100029-2 | Claim Did Not Result in a Recognized Claim |
| 100031-4 | Claim Did Not Result in a Recognized Claim |
| 100036-5 | Claim Did Not Result in a Recognized Claim |
| 100037-3 | Claim Did Not Result in a Recognized Claim |
| 100038-1 | Claim Did Not Result in a Recognized Claim |
| 100039-0 | Claim Did Not Fit Definition of Settlement Class |
| 100040-3 | Claim Did Not Result in a Recognized Claim |
| 100048-9 | Claim Did Not Result in a Recognized Claim |
| 100049-7 | Claim Did Not Result in a Recognized Claim |
| 100050-0 | Claim Did Not Result in a Recognized Claim |
| 100055-1 | Claim Did Not Result in a Recognized Claim |
| 100056-0 | Claim Did Not Result in a Recognized Claim |
| 100062-4 | Deficient Claim Never Cured |
| 100067-5 | Claim Did Not Result in a Recognized Claim |
| 100068-3 | Claim Did Not Fit Definition of Settlement Class |
| 100074-8 | Claim Did Not Result in a Recognized Claim |
| 100079-9 | Claim Did Not Result in a Recognized Claim |
| 100080-2 | Claim Did Not Result in a Recognized Claim |
| 100084-5 | Duplicate Claim |
| 100085-3 | Claim Did Not Result in a Recognized Claim |
| 100088-8 | Claim Did Not Result in a Recognized Claim |
| 100092-6 | Deficient Claim Never Cured |
| 100093-4 | Claim Did Not Result in a Recognized Claim |
| 100096-9 | Claim Did Not Result in a Recognized Claim |
| 100098-5 | Claim Did Not Result in a Recognized Claim |
| 100099-3 | Claim Did Not Result in a Recognized Claim |
| 100100-0 | Claim Did Not Result in a Recognized Claim |
| 100106-0 | Claim Did Not Result in a Recognized Claim |
| 100107-8 | Claim Did Not Result in a Recognized Claim |
| 100113-2 | Claim Did Not Result in a Recognized Claim |
| 100114-0 | Claim Did Not Result in a Recognized Claim |
| 100117-5 | Claim Did Not Result in a Recognized Claim |
| 100123-0 | Claim Did Not Result in a Recognized Claim |
| 100124-8 | Claim Did Not Result in a Recognized Claim |
| 100127-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 100137-0 | Claim Did Not Result in a Recognized Claim |
| 100141-8 | Claim Did Not Result in a Recognized Claim |
| 100143-4 | Claim Did Not Result in a Recognized Claim |
| 100147-7 | Claim Did Not Result in a Recognized Claim |
| 100154-0 | Claim Did Not Fit Definition of Settlement Class |
| 100158-2 | Claim Did Not Result in a Recognized Claim |
| 100160-4 | Claim Did Not Result in a Recognized Claim |
| 100161-2 | Claim Did Not Result in a Recognized Claim |
| 100165-5 | Claim Did Not Result in a Recognized Claim |
| 100168-0 | Deficient Claim Never Cured |
| 100175-2 | Claim Did Not Result in a Recognized Claim |
| 100178-7 | Claim Did Not Result in a Recognized Claim |
| 100182-5 | Claim Did Not Result in a Recognized Claim |
| 100186-8 | Claim Did Not Result in a Recognized Claim |
| 100190-6 | Claim Did Not Fit Definition of Settlement Class |
| 100191-4 | Claim Did Not Result in a Recognized Claim |
| 100192-2 | Claim Did Not Result in a Recognized Claim |
| 100199-0 | Claim Did Not Result in a Recognized Claim |
| 100202-3 | Claim Did Not Result in a Recognized Claim |
| 100204-0 | Claim Did Not Fit Definition of Settlement Class |
| 100208-2 | Claim Did Not Result in a Recognized Claim |
| 100211-2 | Claim Did Not Result in a Recognized Claim |
| 100213-9 | Claim Did Not Result in a Recognized Claim |
| 100215-5 | Claim Did Not Result in a Recognized Claim |
| 100217-1 | Claim Did Not Fit Definition of Settlement Class |
| 100219-8 | Claim Did Not Result in a Recognized Claim |
| 100231-7 | Claim Did Not Result in a Recognized Claim |
| 100235-0 | Claim Did Not Result in a Recognized Claim |
| 100238-4 | Claim Did Not Result in a Recognized Claim |
| 100246-5 | Claim Did Not Result in a Recognized Claim |
| 100249-0 | Claim Did Not Result in a Recognized Claim |
| 100250-3 | Claim Did Not Fit Definition of Settlement Class |
| 100252-0 | Claim Did Not Result in a Recognized Claim |
| 100256-2 | Claim Did Not Result in a Recognized Claim |
| 100257-0 | Claim Did Not Result in a Recognized Claim |
| 100258-9 | Claim Did Not Result in a Recognized Claim |
| 100261-9 | Claim Did Not Result in a Recognized Claim |
| 100264-3 | Claim Did Not Result in a Recognized Claim |
| 100268-6 | Claim Did Not Result in a Recognized Claim |
| 100270-8 | Claim Did Not Result in a Recognized Claim |
| 100278-3 | Claim Did Not Result in a Recognized Claim |
| 100280-5 | Claim Did Not Result in a Recognized Claim |
| 100283-0 | Claim Did Not Result in a Recognized Claim |
| 100287-2 | Claim Did Not Result in a Recognized Claim |
| 100288-0 | Claim Did Not Result in a Recognized Claim |
| 100291-0 | Claim Did Not Result in a Recognized Claim |
| 100293-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 100294-5 | Claim Did Not Fit Definition of Settlement Class |
| 100301-1 | Claim Did Not Result in a Recognized Claim |
| 100307-0 | Claim Did Not Result in a Recognized Claim |
| 100311-9 | Claim Did Not Result in a Recognized Claim |
| 100313-5 | Claim Did Not Result in a Recognized Claim |
| 100314-3 | Claim Did Not Result in a Recognized Claim |
| 100316-0 | Claim Did Not Result in a Recognized Claim |
| 100322-4 | Claim Did Not Result in a Recognized Claim |
| 100325-9 | Claim Did Not Result in a Recognized Claim |
| 100326-7 | Claim Did Not Result in a Recognized Claim |
| 100329-1 | Claim Did Not Result in a Recognized Claim |
| 100332-1 | Claim Did Not Result in a Recognized Claim |
| 100333-0 | Deficient Claim Never Cured |
| 100336-4 | Claim Did Not Result in a Recognized Claim |
| 100340-2 | Claim Did Not Result in a Recognized Claim |
| 100349-6 | Claim Did Not Result in a Recognized Claim |
| 100358-5 | Claim Did Not Result in a Recognized Claim |
| 100363-1 | Deficient Claim Never Cured |
| 100368-2 | Claim Did Not Result in a Recognized Claim |
| 100369-0 | Claim Did Not Result in a Recognized Claim |
| 100370-4 | Claim Did Not Result in a Recognized Claim |
| 100378-0 | Claim Did Not Result in a Recognized Claim |
| 100388-7 | Claim Did Not Result in a Recognized Claim |
| 100393-3 | Claim Did Not Result in a Recognized Claim |
| 100403-4 | Claim Did Not Result in a Recognized Claim |
| 100407-7 | Claim Did Not Result in a Recognized Claim |
| 100417-4 | Claim Did Not Result in a Recognized Claim |
| 100418-2 | Claim Did Not Result in a Recognized Claim |
| 100419-0 | Claim Did Not Result in a Recognized Claim |
| 100424-7 | Claim Did Not Result in a Recognized Claim |
| 100427-1 | Claim Did Not Result in a Recognized Claim |
| 100428-0 | Claim Did Not Result in a Recognized Claim |
| 100438-7 | Claim Did Not Result in a Recognized Claim |
| 100446-8 | Claim Did Not Result in a Recognized Claim |
| 100449-2 | Claim Did Not Result in a Recognized Claim |
| 100454-9 | Claim Did Not Result in a Recognized Claim |
| 100457-3 | Claim Did Not Result in a Recognized Claim |
| 100460-3 | Claim Did Not Result in a Recognized Claim |
| 100462-0 | Claim Did Not Result in a Recognized Claim |
| 100465-4 | Deficient Claim Never Cured |
| 100466-2 | Claim Did Not Result in a Recognized Claim |
| 100469-7 | Claim Did Not Result in a Recognized Claim |
| 100470-0 | Claim Did Not Result in a Recognized Claim |
| 100475-1 | Claim Did Not Result in a Recognized Claim |
| 100477-8 | Claim Did Not Result in a Recognized Claim |
| 100480-8 | Claim Did Not Result in a Recognized Claim |
| 100484-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 100486-7 | Claim Did Not Fit Definition of Settlement Class |
| 100493-0 | Claim Did Not Result in a Recognized Claim |
| 100494-8 | Claim Did Not Result in a Recognized Claim |
| 100498-0 | Claim Did Not Result in a Recognized Claim |
| 100506-5 | Claim Did Not Result in a Recognized Claim |
| 100509-0 | Claim Did Not Result in a Recognized Claim |
| 100511-1 | Claim Did Not Result in a Recognized Claim |
| 100513-8 | Claim Did Not Result in a Recognized Claim |
| 100515-4 | Claim Did Not Result in a Recognized Claim |
| 100520-0 | Claim Did Not Result in a Recognized Claim |
| 100528-6 | Claim Did Not Result in a Recognized Claim |
| 100529-4 | Claim Did Not Result in a Recognized Claim |
| 100532-4 | Claim Did Not Result in a Recognized Claim |
| 100534-0 | Claim Did Not Result in a Recognized Claim |
| 100537-5 | Claim Did Not Result in a Recognized Claim |
| 100541-3 | Claim Did Not Result in a Recognized Claim |
| 100545-6 | Claim Did Not Result in a Recognized Claim |
| 100546-4 | Claim Did Not Result in a Recognized Claim |
| 100548-0 | Claim Did Not Result in a Recognized Claim |
| 100554-5 | Claim Did Not Result in a Recognized Claim |
| 100560-0 | Claim Did Not Result in a Recognized Claim |
| 100569-3 | Claim Did Not Result in a Recognized Claim |
| 100570-7 | Claim Did Not Result in a Recognized Claim |
| 100575-8 | Claim Did Not Result in a Recognized Claim |
| 100579-0 | Deficient Claim Never Cured |
| 100580-4 | Claim Did Not Result in a Recognized Claim |
| 100585-5 | Claim Did Not Result in a Recognized Claim |
| 100587-1 | Claim Did Not Result in a Recognized Claim |
| 100588-0 | Claim Did Not Fit Definition of Settlement Class |
| 100589-8 | Claim Did Not Result in a Recognized Claim |
| 100590-1 | Claim Did Not Result in a Recognized Claim |
| 100591-0 | Claim Did Not Result in a Recognized Claim |
| 100592-8 | Claim Did Not Result in a Recognized Claim |
| 100598-7 | Claim Did Not Result in a Recognized Claim |
| 100599-5 | Claim Did Not Result in a Recognized Claim |
| 100606-1 | Claim Did Not Result in a Recognized Claim |
| 100608-8 | Claim Did Not Result in a Recognized Claim |
| 100609-6 | Claim Did Not Result in a Recognized Claim |
| 100610-0 | Claim Did Not Result in a Recognized Claim |
| 100615-0 | Claim Did Not Result in a Recognized Claim |
| 100616-9 | Claim Did Not Result in a Recognized Claim |
| 100617-7 | Deficient Claim Never Cured |
| 100619-3 | Claim Did Not Result in a Recognized Claim |
| 100620-7 | Claim Did Not Result in a Recognized Claim |
| 100624-0 | Claim Did Not Result in a Recognized Claim |
| 100633-9 | Claim Did Not Result in a Recognized Claim |
| 100634-7 | Duplicate Claim |

| | |
|---|---|
| 100637-1 | Claim Did Not Result in a Recognized Claim |
| 100646-0 | Claim Did Not Result in a Recognized Claim |
| 100650-9 | Claim Did Not Result in a Recognized Claim |
| 100651-7 | Claim Did Not Result in a Recognized Claim |
| 100652-5 | Claim Did Not Result in a Recognized Claim |
| 100661-4 | Claim Did Not Fit Definition of Settlement Class |
| 100663-0 | Claim Did Not Result in a Recognized Claim |
| 100664-9 | Claim Did Not Result in a Recognized Claim |
| 100666-5 | Claim Did Not Result in a Recognized Claim |
| 100671-1 | Claim Did Not Result in a Recognized Claim |
| 100672-0 | Claim Did Not Result in a Recognized Claim |
| 100676-2 | Claim Did Not Result in a Recognized Claim |
| 100681-9 | Claim Did Not Result in a Recognized Claim |
| 100683-5 | Claim Did Not Result in a Recognized Claim |
| 100684-3 | Claim Did Not Result in a Recognized Claim |
| 100687-8 | Claim Did Not Result in a Recognized Claim |
| 100690-8 | Claim Did Not Result in a Recognized Claim |
| 100695-9 | Claim Did Not Result in a Recognized Claim |
| 100697-5 | Claim Did Not Result in a Recognized Claim |
| 100703-3 | Claim Did Not Result in a Recognized Claim |
| 100705-0 | Deficient Claim Never Cured |
| 100712-2 | Claim Did Not Result in a Recognized Claim |
| 100713-0 | Deficient Claim Never Cured |
| 100714-9 | Claim Did Not Result in a Recognized Claim |
| 100715-7 | Claim Did Not Result in a Recognized Claim |
| 100717-3 | Claim Did Not Result in a Recognized Claim |
| 100718-1 | Claim Did Not Result in a Recognized Claim |
| 100723-8 | Claim Did Not Result in a Recognized Claim |
| 100726-2 | Claim Did Not Fit Definition of Settlement Class |
| 100732-7 | Claim Did Not Fit Definition of Settlement Class |
| 100738-6 | Claim Did Not Result in a Recognized Claim |
| 100741-6 | Claim Did Not Result in a Recognized Claim |
| 100742-4 | Claim Did Not Result in a Recognized Claim |
| 100746-7 | Deficient Claim Never Cured |
| 100750-5 | Claim Did Not Result in a Recognized Claim |
| 100753-0 | Claim Did Not Result in a Recognized Claim |
| 100757-2 | Claim Did Not Fit Definition of Settlement Class |
| 100760-2 | Claim Did Not Result in a Recognized Claim |
| 100768-8 | Claim Did Not Result in a Recognized Claim |
| 100770-0 | Claim Did Not Result in a Recognized Claim |
| 100771-8 | Claim Did Not Result in a Recognized Claim |
| 100775-0 | Claim Did Not Result in a Recognized Claim |
| 100777-7 | Claim Did Not Result in a Recognized Claim |
| 100779-3 | Claim Did Not Result in a Recognized Claim |
| 100784-0 | Claim Did Not Result in a Recognized Claim |
| 100785-8 | Claim Did Not Fit Definition of Settlement Class |
| 100788-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 100793-9 | Claim Did Not Result in a Recognized Claim |
| 100797-1 | Claim Did Not Result in a Recognized Claim |
| 100798-0 | Claim Did Not Result in a Recognized Claim |
| 100803-0 | Claim Did Not Result in a Recognized Claim |
| 100804-8 | Claim Did Not Result in a Recognized Claim |
| 100805-6 | Claim Did Not Result in a Recognized Claim |
| 100806-4 | Deficient Claim Never Cured |
| 100807-2 | Claim Did Not Result in a Recognized Claim |
| 100818-8 | Claim Did Not Fit Definition of Settlement Class |
| 100822-6 | Claim Did Not Result in a Recognized Claim |
| 100823-4 | Claim Did Not Fit Definition of Settlement Class |
| 100826-9 | Claim Did Not Result in a Recognized Claim |
| 100828-5 | Deficient Claim Never Cured |
| 100830-7 | Deficient Claim Never Cured |
| 100832-3 | Claim Did Not Result in a Recognized Claim |
| 100835-8 | Claim Did Not Result in a Recognized Claim |
| 100836-6 | Claim Did Not Result in a Recognized Claim |
| 100841-2 | Claim Did Not Fit Definition of Settlement Class |
| 100842-0 | Deficient Claim Never Cured |
| 100843-9 | Deficient Claim Never Cured |
| 100847-1 | Claim Did Not Result in a Recognized Claim |
| 100848-0 | Claim Did Not Result in a Recognized Claim |
| 100854-4 | Claim Did Not Result in a Recognized Claim |
| 100855-2 | Deficient Claim Never Cured |
| 100857-9 | Claim Did Not Result in a Recognized Claim |
| 100859-5 | Claim Did Not Result in a Recognized Claim |
| 100864-1 | Claim Did Not Result in a Recognized Claim |
| 100877-3 | Claim Did Not Fit Definition of Settlement Class |
| 100878-1 | Claim Did Not Result in a Recognized Claim |
| 100881-1 | Claim Did Not Result in a Recognized Claim |
| 100882-0 | Claim Did Not Result in a Recognized Claim |
| 100884-6 | Claim Did Not Result in a Recognized Claim |
| 100890-0 | Claim Did Not Result in a Recognized Claim |
| 100891-9 | Claim Did Not Result in a Recognized Claim |
| 100898-6 | Duplicate Claim |
| 100899-4 | Claim Did Not Result in a Recognized Claim |
| 100902-8 | Claim Did Not Result in a Recognized Claim |
| 100904-4 | Claim Did Not Result in a Recognized Claim |
| 100907-9 | Claim Did Not Result in a Recognized Claim |
| 100908-7 | Claim Did Not Result in a Recognized Claim |
| 100910-9 | Claim Did Not Result in a Recognized Claim |
| 100915-0 | Claim Did Not Result in a Recognized Claim |
| 100920-6 | Deficient Claim Never Cured |
| 100928-1 | Claim Did Not Result in a Recognized Claim |
| 100929-0 | Claim Did Not Result in a Recognized Claim |
| 100933-8 | Claim Did Not Result in a Recognized Claim |
| 100943-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 100944-3 | Claim Did Not Result in a Recognized Claim |
| 100946-0 | Claim Did Not Result in a Recognized Claim |
| 100950-8 | Claim Did Not Result in a Recognized Claim |
| 100951-6 | Claim Did Not Result in a Recognized Claim |
| 100953-2 | Deficient Claim Never Cured |
| 100967-2 | Claim Did Not Result in a Recognized Claim |
| 100970-2 | Claim Did Not Result in a Recognized Claim |
| 100972-9 | Claim Did Not Result in a Recognized Claim |
| 100975-3 | Claim Did Not Result in a Recognized Claim |
| 100976-1 | Claim Did Not Result in a Recognized Claim |
| 100977-0 | Claim Did Not Result in a Recognized Claim |
| 100983-4 | Claim Did Not Result in a Recognized Claim |
| 100988-5 | Claim Did Not Result in a Recognized Claim |
| 100989-3 | Claim Did Not Result in a Recognized Claim |
| 100990-7 | Claim Did Not Result in a Recognized Claim |
| 100992-3 | Claim Did Not Result in a Recognized Claim |
| 100995-8 | Claim Did Not Result in a Recognized Claim |
| 100996-6 | Claim Did Not Result in a Recognized Claim |
| 100998-2 | Claim Did Not Result in a Recognized Claim |
| 101002-6 | Claim Did Not Result in a Recognized Claim |
| 101006-9 | Claim Did Not Fit Definition of Settlement Class |
| 101008-5 | Claim Did Not Fit Definition of Settlement Class |
| 101019-0 | Claim Did Not Result in a Recognized Claim |
| 101023-9 | Claim Did Not Result in a Recognized Claim |
| 101024-7 | Claim Did Not Result in a Recognized Claim |
| 101025-5 | Claim Did Not Result in a Recognized Claim |
| 101026-3 | Claim Did Not Result in a Recognized Claim |
| 101028-0 | Claim Did Not Result in a Recognized Claim |
| 101032-8 | Claim Did Not Result in a Recognized Claim |
| 101035-2 | Claim Did Not Result in a Recognized Claim |
| 101044-1 | Claim Did Not Result in a Recognized Claim |
| 101053-0 | Claim Did Not Result in a Recognized Claim |
| 101054-9 | Claim Did Not Result in a Recognized Claim |
| 101056-5 | Claim Did Not Result in a Recognized Claim |
| 101059-0 | Claim Did Not Result in a Recognized Claim |
| 101062-0 | Claim Did Not Result in a Recognized Claim |
| 101065-4 | Claim Did Not Result in a Recognized Claim |
| 101076-0 | Claim Did Not Result in a Recognized Claim |
| 101077-8 | Claim Did Not Result in a Recognized Claim |
| 101078-6 | Claim Did Not Result in a Recognized Claim |
| 101087-5 | Claim Did Not Result in a Recognized Claim |
| 101088-3 | Claim Did Not Result in a Recognized Claim |
| 101097-2 | Duplicate Claim |
| 101099-9 | Claim Did Not Result in a Recognized Claim |
| 101103-0 | Deficient Claim Never Cured |
| 101106-5 | Claim Did Not Result in a Recognized Claim |
| 101111-1 | Duplicate Claim |

| | |
|---|---|
| 101118-9 | Claim Did Not Result in a Recognized Claim |
| 101122-7 | Claim Did Not Result in a Recognized Claim |
| 101124-3 | Claim Did Not Result in a Recognized Claim |
| 101125-1 | Claim Did Not Result in a Recognized Claim |
| 101128-6 | Claim Did Not Result in a Recognized Claim |
| 101129-4 | Claim Did Not Result in a Recognized Claim |
| 101130-8 | Claim Did Not Result in a Recognized Claim |
| 101132-4 | Claim Did Not Result in a Recognized Claim |
| 101133-2 | Claim Did Not Result in a Recognized Claim |
| 101134-0 | Deficient Claim Never Cured |
| 101137-5 | Claim Did Not Result in a Recognized Claim |
| 101147-2 | Claim Did Not Result in a Recognized Claim |
| 101150-2 | Claim Did Not Result in a Recognized Claim |
| 101152-9 | Claim Did Not Result in a Recognized Claim |
| 101154-5 | Claim Did Not Fit Definition of Settlement Class |
| 101159-6 | Claim Did Not Result in a Recognized Claim |
| 101164-2 | Claim Did Not Result in a Recognized Claim |
| 101166-9 | Deficient Claim Never Cured |
| 101168-5 | Claim Did Not Result in a Recognized Claim |
| 101172-3 | Claim Did Not Result in a Recognized Claim |
| 101173-1 | Duplicate Claim |
| 101174-0 | Claim Did Not Result in a Recognized Claim |
| 101180-4 | Claim Did Not Result in a Recognized Claim |
| 101183-9 | Claim Did Not Result in a Recognized Claim |
| 101189-8 | Claim Did Not Result in a Recognized Claim |
| 101190-1 | Claim Did Not Result in a Recognized Claim |
| 101195-2 | Claim Did Not Result in a Recognized Claim |
| 101198-7 | Claim Did Not Result in a Recognized Claim |
| 101199-5 | Claim Did Not Result in a Recognized Claim |
| 101208-8 | Claim Did Not Result in a Recognized Claim |
| 101221-5 | Claim Did Not Result in a Recognized Claim |
| 101223-1 | Claim Did Not Result in a Recognized Claim |
| 101224-0 | Claim Did Not Result in a Recognized Claim |
| 101226-6 | Deficient Claim Never Cured |
| 101228-2 | Claim Did Not Result in a Recognized Claim |
| 101229-0 | Claim Did Not Result in a Recognized Claim |
| 101231-2 | Claim Did Not Result in a Recognized Claim |
| 101232-0 | Claim Did Not Result in a Recognized Claim |
| 101233-9 | Claim Did Not Result in a Recognized Claim |
| 101234-7 | Claim Did Not Result in a Recognized Claim |
| 101235-5 | Claim Did Not Result in a Recognized Claim |
| 101236-3 | Claim Did Not Result in a Recognized Claim |
| 101237-1 | Deficient Claim Never Cured |
| 101238-0 | Claim Did Not Result in a Recognized Claim |
| 101239-8 | Claim Did Not Result in a Recognized Claim |
| 101240-1 | Claim Did Not Result in a Recognized Claim |
| 101244-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 101250-9 | Duplicate Claim |
| 101251-7 | Claim Did Not Result in a Recognized Claim |
| 101266-5 | Duplicate Claim |
| 101268-1 | Claim Did Not Result in a Recognized Claim |
| 101269-0 | Claim Did Not Result in a Recognized Claim |
| 101281-9 | Claim Did Not Result in a Recognized Claim |
| 101282-7 | Claim Did Not Result in a Recognized Claim |
| 101289-4 | Claim Did Not Result in a Recognized Claim |
| 101290-8 | Claim Did Not Fit Definition of Settlement Class |
| 101294-0 | Claim Did Not Result in a Recognized Claim |
| 101297-5 | Deficient Claim Never Cured |
| 101299-1 | Claim Did Not Result in a Recognized Claim |
| 101301-7 | Claim Did Not Result in a Recognized Claim |
| 101305-0 | Claim Did Not Result in a Recognized Claim |
| 101309-2 | Claim Did Not Result in a Recognized Claim |
| 101310-6 | Claim Did Not Fit Definition of Settlement Class |
| 101317-3 | Claim Did Not Result in a Recognized Claim |
| 101322-0 | Claim Did Not Result in a Recognized Claim |
| 101325-4 | Claim Did Not Fit Definition of Settlement Class |
| 101331-9 | Claim Did Not Result in a Recognized Claim |
| 101332-7 | Claim Did Not Result in a Recognized Claim |
| 101333-5 | Claim Did Not Result in a Recognized Claim |
| 101334-3 | Claim Did Not Result in a Recognized Claim |
| 101339-4 | Claim Did Not Result in a Recognized Claim |
| 101341-6 | Claim Did Not Result in a Recognized Claim |
| 101342-4 | Claim Did Not Result in a Recognized Claim |
| 101344-0 | Claim Did Not Result in a Recognized Claim |
| 101351-3 | Claim Did Not Result in a Recognized Claim |
| 101360-2 | Claim Did Not Result in a Recognized Claim |
| 101364-5 | Claim Did Not Result in a Recognized Claim |
| 101366-1 | Deficient Claim Never Cured |
| 101372-6 | Deficient Claim Never Cured |
| 101374-2 | Claim Did Not Result in a Recognized Claim |
| 101375-0 | Deficient Claim Never Cured |
| 101380-7 | Claim Did Not Result in a Recognized Claim |
| 101386-6 | Claim Did Not Result in a Recognized Claim |
| 101388-2 | Duplicate Claim |
| 101391-2 | Claim Did Not Result in a Recognized Claim |
| 101397-1 | Claim Did Not Fit Definition of Settlement Class |
| 101398-0 | Deficient Claim Never Cured |
| 101401-3 | Claim Did Not Result in a Recognized Claim |
| 101403-0 | Claim Did Not Result in a Recognized Claim |
| 101422-6 | Claim Did Not Result in a Recognized Claim |
| 101425-0 | Claim Did Not Result in a Recognized Claim |
| 101429-3 | Deficient Claim Never Cured |
| 101433-1 | Claim Did Not Result in a Recognized Claim |
| 101437-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 101441-2 | Deficient Claim Never Cured |
| 101442-0 | Claim Did Not Result in a Recognized Claim |
| 101443-9 | Claim Did Not Result in a Recognized Claim |
| 101448-0 | Duplicate Claim |
| 101453-6 | Deficient Claim Never Cured |
| 101457-9 | Claim Did Not Result in a Recognized Claim |
| 101460-9 | Deficient Claim Never Cured |
| 101461-7 | Claim Did Not Result in a Recognized Claim |
| 101463-3 | Claim Did Not Result in a Recognized Claim |
| 101465-0 | Claim Did Not Result in a Recognized Claim |
| 101471-4 | Claim Did Not Result in a Recognized Claim |
| 101477-3 | Claim Did Not Result in a Recognized Claim |
| 101478-1 | Claim Did Not Result in a Recognized Claim |
| 101482-0 | Claim Did Not Result in a Recognized Claim |
| 101486-2 | Deficient Claim Never Cured |
| 101487-0 | Deficient Claim Never Cured |
| 101492-7 | Claim Did Not Result in a Recognized Claim |
| 101495-1 | Claim Did Not Result in a Recognized Claim |
| 101496-0 | Claim Did Not Result in a Recognized Claim |
| 101498-6 | Claim Did Not Result in a Recognized Claim |
| 101499-4 | Claim Did Not Result in a Recognized Claim |
| 101507-9 | Claim Did Not Result in a Recognized Claim |
| 101511-7 | Claim Did Not Result in a Recognized Claim |
| 101512-5 | Duplicate Claim |
| 101515-0 | Duplicate Claim |
| 101524-9 | Claim Did Not Result in a Recognized Claim |
| 101529-0 | Claim Did Not Result in a Recognized Claim |
| 101534-6 | Claim Did Not Result in a Recognized Claim |
| 101537-0 | Claim Did Not Result in a Recognized Claim |
| 101545-1 | Deficient Claim Never Cured |
| 101550-8 | Claim Did Not Result in a Recognized Claim |
| 101553-2 | Claim Did Not Fit Definition of Settlement Class |
| 101554-0 | Claim Did Not Result in a Recognized Claim |
| 101557-5 | Claim Did Not Result in a Recognized Claim |
| 101560-5 | Claim Did Not Result in a Recognized Claim |
| 101561-3 | Claim Did Not Fit Definition of Settlement Class |
| 101562-1 | Claim Did Not Result in a Recognized Claim |
| 101563-0 | Claim Did Not Result in a Recognized Claim |
| 101564-8 | Claim Did Not Result in a Recognized Claim |
| 101566-4 | Claim Did Not Result in a Recognized Claim |
| 101584-2 | Claim Did Not Result in a Recognized Claim |
| 101586-9 | Claim Did Not Result in a Recognized Claim |
| 101587-7 | Deficient Claim Never Cured |
| 101588-5 | Claim Did Not Result in a Recognized Claim |
| 101593-1 | Claim Did Not Result in a Recognized Claim |
| 101594-0 | Claim Did Not Result in a Recognized Claim |
| 101596-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 101598-2 | Claim Did Not Result in a Recognized Claim |
| 101599-0 | Claim Did Not Result in a Recognized Claim |
| 101602-4 | Claim Did Not Result in a Recognized Claim |
| 101605-9 | Claim Did Not Result in a Recognized Claim |
| 101607-5 | Claim Did Not Result in a Recognized Claim |
| 101609-1 | Claim Did Not Result in a Recognized Claim |
| 101610-5 | Claim Did Not Result in a Recognized Claim |
| 101611-3 | Claim Did Not Result in a Recognized Claim |
| 101616-4 | Claim Did Not Result in a Recognized Claim |
| 101622-9 | Deficient Claim Never Cured |
| 101627-0 | Claim Did Not Result in a Recognized Claim |
| 101630-0 | Claim Did Not Result in a Recognized Claim |
| 101632-6 | Claim Did Not Fit Definition of Settlement Class |
| 101634-2 | Claim Did Not Result in a Recognized Claim |
| 101635-0 | Deficient Claim Never Cured |
| 101640-7 | Deficient Claim Never Cured |
| 101641-5 | Claim Did Not Result in a Recognized Claim |
| 101648-2 | Claim Did Not Result in a Recognized Claim |
| 101651-2 | Claim Did Not Result in a Recognized Claim |
| 101653-9 | Claim Did Not Result in a Recognized Claim |
| 101657-1 | Claim Did Not Result in a Recognized Claim |
| 101663-6 | Claim Did Not Result in a Recognized Claim |
| 101666-0 | Claim Did Not Result in a Recognized Claim |
| 101672-5 | Claim Did Not Result in a Recognized Claim |
| 101679-2 | Claim Did Not Result in a Recognized Claim |
| 101680-6 | Claim Did Not Fit Definition of Settlement Class |
| 101681-4 | Claim Did Not Result in a Recognized Claim |
| 101682-2 | Claim Did Not Fit Definition of Settlement Class |
| 101684-9 | Claim Did Not Result in a Recognized Claim |
| 101690-3 | Claim Did Not Result in a Recognized Claim |
| 101691-1 | Claim Did Not Result in a Recognized Claim |
| 101699-7 | Claim Did Not Result in a Recognized Claim |
| 101700-4 | Claim Did Not Fit Definition of Settlement Class |
| 101723-3 | Claim Did Not Result in a Recognized Claim |
| 101733-0 | Claim Did Not Result in a Recognized Claim |
| 101737-3 | Deficient Claim Never Cured |
| 101743-8 | Deficient Claim Never Cured |
| 101744-6 | Claim Did Not Result in a Recognized Claim |
| 101745-4 | Claim Did Not Result in a Recognized Claim |
| 101747-0 | Claim Did Not Result in a Recognized Claim |
| 101748-9 | Claim Did Not Result in a Recognized Claim |
| 101750-0 | Deficient Claim Never Cured |
| 101753-5 | Claim Did Not Result in a Recognized Claim |
| 101754-3 | Claim Did Not Result in a Recognized Claim |
| 101759-4 | Claim Did Not Result in a Recognized Claim |
| 101765-9 | Deficient Claim Never Cured |
| 101767-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 101774-8 | Claim Did Not Fit Definition of Settlement Class |
| 101778-0 | Claim Did Not Result in a Recognized Claim |
| 101780-2 | Deficient Claim Never Cured |
| 101784-5 | Deficient Claim Never Cured |
| 101787-0 | Claim Did Not Result in a Recognized Claim |
| 101790-0 | Deficient Claim Never Cured |
| 101795-0 | Claim Did Not Result in a Recognized Claim |
| 101801-9 | Claim Did Not Result in a Recognized Claim |
| 101805-1 | Claim Did Not Result in a Recognized Claim |
| 101809-4 | Claim Did Not Fit Definition of Settlement Class |
| 101812-4 | Claim Did Not Result in a Recognized Claim |
| 101816-7 | Claim Did Not Result in a Recognized Claim |
| 101819-1 | Claim Did Not Result in a Recognized Claim |
| 101821-3 | Claim Did Not Result in a Recognized Claim |
| 101822-1 | Claim Did Not Result in a Recognized Claim |
| 101825-6 | Claim Did Not Result in a Recognized Claim |
| 101826-4 | Claim Did Not Result in a Recognized Claim |
| 101827-2 | Claim Did Not Result in a Recognized Claim |
| 101828-0 | Claim Did Not Result in a Recognized Claim |
| 101835-3 | Deficient Claim Never Cured |
| 101837-0 | Deficient Claim Never Cured |
| 101841-8 | Claim Did Not Result in a Recognized Claim |
| 101846-9 | Deficient Claim Never Cured |
| 101852-3 | Claim Did Not Result in a Recognized Claim |
| 101854-0 | Deficient Claim Never Cured |
| 101857-4 | Claim Did Not Fit Definition of Settlement Class |
| 101858-2 | Claim Did Not Result in a Recognized Claim |
| 101864-7 | Claim Did Not Result in a Recognized Claim |
| 101865-5 | Claim Did Not Result in a Recognized Claim |
| 101868-0 | Claim Did Not Result in a Recognized Claim |
| 101874-4 | Deficient Claim Never Cured |
| 101879-5 | Claim Did Not Result in a Recognized Claim |
| 101888-4 | Claim Did Not Result in a Recognized Claim |
| 101889-2 | Duplicate Claim |
| 101891-4 | Claim Did Not Result in a Recognized Claim |
| 101895-7 | Deficient Claim Never Cured |
| 101897-3 | Claim Did Not Result in a Recognized Claim |
| 101899-0 | Claim Did Not Result in a Recognized Claim |
| 101902-3 | Claim Did Not Result in a Recognized Claim |
| 101920-1 | Claim Did Not Result in a Recognized Claim |
| 101925-2 | Claim Did Not Fit Definition of Settlement Class |
| 101926-0 | Claim Did Not Result in a Recognized Claim |
| 101927-9 | Claim Did Not Result in a Recognized Claim |
| 101930-9 | Claim Did Not Result in a Recognized Claim |
| 101931-7 | Claim Did Not Result in a Recognized Claim |
| 101932-5 | Claim Did Not Result in a Recognized Claim |
| 101936-8 | Duplicate Claim |

| | |
|---|---|
| 101939-2 | Claim Did Not Result in a Recognized Claim |
| 101941-4 | Claim Did Not Result in a Recognized Claim |
| 101946-5 | Claim Did Not Result in a Recognized Claim |
| 101948-1 | Deficient Claim Never Cured |
| 101956-2 | Claim Did Not Result in a Recognized Claim |
| 101957-0 | Claim Did Not Result in a Recognized Claim |
| 101966-0 | Claim Did Not Result in a Recognized Claim |
| 101970-8 | Claim Did Not Result in a Recognized Claim |
| 101971-6 | Claim Did Not Result in a Recognized Claim |
| 101972-4 | Claim Did Not Result in a Recognized Claim |
| 101973-2 | Claim Did Not Result in a Recognized Claim |
| 101975-9 | Claim Did Not Result in a Recognized Claim |
| 101982-1 | Claim Did Not Result in a Recognized Claim |
| 101988-0 | Claim Did Not Result in a Recognized Claim |
| 101991-0 | Claim Did Not Result in a Recognized Claim |
| 101992-9 | Claim Did Not Result in a Recognized Claim |
| 101993-7 | Claim Did Not Result in a Recognized Claim |
| 101994-5 | Deficient Claim Never Cured |
| 101995-3 | Claim Did Not Result in a Recognized Claim |
| 101996-1 | Claim Did Not Fit Definition of Settlement Class |
| 101997-0 | Duplicate Claim |
| 102001-3 | Claim Did Not Result in a Recognized Claim |
| 102006-4 | Claim Did Not Result in a Recognized Claim |
| 102007-2 | Claim Did Not Result in a Recognized Claim |
| 102010-2 | Deficient Claim Never Cured |
| 102013-7 | Deficient Claim Never Cured |
| 102015-3 | Claim Did Not Result in a Recognized Claim |
| 102018-8 | Claim Did Not Fit Definition of Settlement Class |
| 102019-6 | Claim Did Not Result in a Recognized Claim |
| 102020-0 | Claim Did Not Result in a Recognized Claim |
| 102031-5 | Claim Did Not Result in a Recognized Claim |
| 102035-8 | Duplicate Claim |
| 102037-4 | Claim Did Not Result in a Recognized Claim |
| 102041-2 | Claim Did Not Fit Definition of Settlement Class |
| 102047-1 | Deficient Claim Never Cured |
| 102049-8 | Claim Did Not Result in a Recognized Claim |
| 102059-5 | Claim Did Not Result in a Recognized Claim |
| 102061-7 | Claim Did Not Result in a Recognized Claim |
| 102062-5 | Claim Did Not Result in a Recognized Claim |
| 102068-4 | Claim Did Not Fit Definition of Settlement Class |
| 102074-9 | Claim Did Not Result in a Recognized Claim |
| 102083-8 | Claim Did Not Result in a Recognized Claim |
| 102084-6 | Claim Did Not Result in a Recognized Claim |
| 102085-4 | Claim Did Not Result in a Recognized Claim |
| 102091-9 | Claim Did Not Result in a Recognized Claim |
| 102102-8 | Claim Did Not Result in a Recognized Claim |
| 102104-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 102106-0 | Duplicate Claim |
| 102110-9 | Claim Did Not Result in a Recognized Claim |
| 102113-3 | Deficient Claim Never Cured |
| 102114-1 | Deficient Claim Never Cured |
| 102122-2 | Deficient Claim Never Cured |
| 102127-3 | Claim Did Not Fit Definition of Settlement Class |
| 102129-0 | Claim Did Not Result in a Recognized Claim |
| 102132-0 | Duplicate Claim |
| 102133-8 | Claim Did Not Result in a Recognized Claim |
| 102134-6 | Claim Did Not Result in a Recognized Claim |
| 102139-7 | Claim Did Not Result in a Recognized Claim |
| 102148-6 | Claim Did Not Result in a Recognized Claim |
| 102155-9 | Claim Did Not Result in a Recognized Claim |
| 102156-7 | Claim Did Not Result in a Recognized Claim |
| 102166-4 | Claim Did Not Result in a Recognized Claim |
| 102168-0 | Claim Did Not Result in a Recognized Claim |
| 102171-0 | Claim Did Not Fit Definition of Settlement Class |
| 102172-9 | Claim Did Not Result in a Recognized Claim |
| 102173-7 | Duplicate Claim |
| 102177-0 | Claim Did Not Fit Definition of Settlement Class |
| 102184-2 | Claim Did Not Result in a Recognized Claim |
| 102189-3 | Deficient Claim Never Cured |
| 102192-3 | Claim Did Not Result in a Recognized Claim |
| 102193-1 | Claim Did Not Result in a Recognized Claim |
| 102195-8 | Deficient Claim Never Cured |
| 102199-0 | Claim Did Not Result in a Recognized Claim |
| 102203-2 | Claim Did Not Result in a Recognized Claim |
| 102213-0 | Claim Did Not Fit Definition of Settlement Class |
| 102214-8 | Duplicate Claim |
| 102215-6 | Claim Did Not Result in a Recognized Claim |
| 102217-2 | Claim Did Not Result in a Recognized Claim |
| 102218-0 | Claim Did Not Result in a Recognized Claim |
| 102219-9 | Claim Did Not Result in a Recognized Claim |
| 102231-8 | Claim Did Not Result in a Recognized Claim |
| 102232-6 | Claim Did Not Result in a Recognized Claim |
| 102236-9 | Claim Did Not Result in a Recognized Claim |
| 102237-7 | Claim Did Not Result in a Recognized Claim |
| 102238-5 | Claim Did Not Result in a Recognized Claim |
| 102244-0 | Claim Did Not Fit Definition of Settlement Class |
| 102251-2 | Claim Did Not Result in a Recognized Claim |
| 102252-0 | Claim Did Not Result in a Recognized Claim |
| 102257-1 | Claim Did Not Result in a Recognized Claim |
| 102258-0 | Claim Did Not Result in a Recognized Claim |
| 102275-0 | Claim Did Not Result in a Recognized Claim |
| 102276-8 | Duplicate Claim |
| 102277-6 | Claim Did Not Result in a Recognized Claim |
| 102278-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 102279-2 | Claim Did Not Result in a Recognized Claim |
| 102280-6 | Claim Did Not Result in a Recognized Claim |
| 102281-4 | Claim Did Not Result in a Recognized Claim |
| 102285-7 | Claim Did Not Result in a Recognized Claim |
| 102289-0 | Claim Did Not Result in a Recognized Claim |
| 102290-3 | Claim Did Not Result in a Recognized Claim |
| 102292-0 | Claim Did Not Result in a Recognized Claim |
| 102293-8 | Deficient Claim Never Cured |
| 102299-7 | Claim Did Not Fit Definition of Settlement Class |
| 102305-5 | Claim Did Not Result in a Recognized Claim |
| 102306-3 | Claim Did Not Fit Definition of Settlement Class |
| 102311-0 | Claim Did Not Result in a Recognized Claim |
| 102314-4 | Claim Did Not Result in a Recognized Claim |
| 102315-2 | Claim Did Not Result in a Recognized Claim |
| 102316-0 | Duplicate Claim |
| 102318-7 | Claim Did Not Result in a Recognized Claim |
| 102321-7 | Claim Did Not Result in a Recognized Claim |
| 102322-5 | Claim Did Not Result in a Recognized Claim |
| 102324-1 | Claim Did Not Result in a Recognized Claim |
| 102327-6 | Claim Did Not Result in a Recognized Claim |
| 102345-4 | Claim Did Not Result in a Recognized Claim |
| 102346-2 | Claim Did Not Result in a Recognized Claim |
| 102348-9 | Claim Did Not Result in a Recognized Claim |
| 102361-6 | Duplicate Claim |
| 102370-5 | Claim Did Not Result in a Recognized Claim |
| 102381-0 | Claim Did Not Result in a Recognized Claim |
| 102387-0 | Claim Did Not Result in a Recognized Claim |
| 102388-8 | Claim Did Not Result in a Recognized Claim |
| 102392-6 | Claim Did Not Result in a Recognized Claim |
| 102397-7 | Claim Did Not Result in a Recognized Claim |
| 102400-0 | Claim Did Not Result in a Recognized Claim |
| 102408-6 | Deficient Claim Never Cured |
| 102413-2 | Claim Did Not Result in a Recognized Claim |
| 102414-0 | Claim Did Not Result in a Recognized Claim |
| 102419-1 | Claim Did Not Result in a Recognized Claim |
| 102424-8 | Claim Did Not Result in a Recognized Claim |
| 102426-4 | Deficient Claim Never Cured |
| 102431-0 | Claim Did Not Result in a Recognized Claim |
| 102432-9 | Claim Did Not Result in a Recognized Claim |
| 102440-0 | Claim Did Not Result in a Recognized Claim |
| 102441-8 | Claim Did Not Result in a Recognized Claim |
| 102448-5 | Claim Did Not Result in a Recognized Claim |
| 102450-7 | Deficient Claim Never Cured |
| 102452-3 | Claim Did Not Result in a Recognized Claim |
| 102459-0 | Claim Did Not Result in a Recognized Claim |
| 102468-0 | Claim Did Not Result in a Recognized Claim |
| 102470-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 102471-0 | Duplicate Claim |
| 102484-1 | Claim Did Not Result in a Recognized Claim |
| 102494-9 | Claim Did Not Result in a Recognized Claim |
| 102495-7 | Claim Did Not Result in a Recognized Claim |
| 102498-1 | Claim Did Not Result in a Recognized Claim |
| 102511-2 | Claim Did Not Result in a Recognized Claim |
| 102513-9 | Deficient Claim Never Cured |
| 102520-1 | Claim Did Not Result in a Recognized Claim |
| 102526-0 | Claim Did Not Result in a Recognized Claim |
| 102532-5 | Claim Did Not Result in a Recognized Claim |
| 102536-8 | Claim Did Not Result in a Recognized Claim |
| 102551-1 | Deficient Claim Never Cured |
| 102554-6 | Claim Did Not Result in a Recognized Claim |
| 102555-4 | Claim Did Not Result in a Recognized Claim |
| 102569-4 | Duplicate Claim |
| 102570-8 | Claim Did Not Result in a Recognized Claim |
| 102577-5 | Claim Did Not Result in a Recognized Claim |
| 102584-8 | Claim Did Not Result in a Recognized Claim |
| 102589-9 | Claim Did Not Result in a Recognized Claim |
| 102595-3 | Claim Did Not Result in a Recognized Claim |
| 102602-0 | Claim Did Not Result in a Recognized Claim |
| 102603-8 | Claim Did Not Result in a Recognized Claim |
| 102604-6 | Deficient Claim Never Cured |
| 102633-0 | Claim Did Not Fit Definition of Settlement Class |
| 102634-8 | Claim Did Not Result in a Recognized Claim |
| 102635-6 | Deficient Claim Never Cured |
| 102639-9 | Deficient Claim Never Cured |
| 102641-0 | Claim Did Not Result in a Recognized Claim |
| 102644-5 | Claim Did Not Result in a Recognized Claim |
| 102649-6 | Claim Did Not Result in a Recognized Claim |
| 102650-0 | Claim Did Not Result in a Recognized Claim |
| 102652-6 | Claim Did Not Result in a Recognized Claim |
| 102660-7 | Claim Did Not Result in a Recognized Claim |
| 102663-1 | Claim Did Not Result in a Recognized Claim |
| 102669-0 | Claim Did Not Result in a Recognized Claim |
| 102675-5 | Claim Did Not Result in a Recognized Claim |
| 102678-0 | Deficient Claim Never Cured |
| 102681-0 | Claim Did Not Result in a Recognized Claim |
| 102683-6 | Claim Did Not Result in a Recognized Claim |
| 102690-9 | Claim Did Not Fit Definition of Settlement Class |
| 102697-6 | Claim Did Not Result in a Recognized Claim |
| 102698-4 | Claim Did Not Result in a Recognized Claim |
| 102699-2 | Deficient Claim Never Cured |
| 102700-0 | Claim Did Not Fit Definition of Settlement Class |
| 102703-4 | Claim Did Not Result in a Recognized Claim |
| 102704-2 | Deficient Claim Never Cured |
| 102705-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 102706-9 | Claim Did Not Result in a Recognized Claim |
| 102712-3 | Deficient Claim Never Cured |
| 102716-6 | Claim Did Not Result in a Recognized Claim |
| 102720-4 | Claim Did Not Result in a Recognized Claim |
| 102722-0 | Claim Did Not Result in a Recognized Claim |
| 102727-1 | Claim Did Not Result in a Recognized Claim |
| 102730-1 | Claim Did Not Result in a Recognized Claim |
| 102737-9 | Claim Did Not Fit Definition of Settlement Class |
| 102741-7 | Claim Did Not Result in a Recognized Claim |
| 102743-3 | Claim Did Not Result in a Recognized Claim |
| 102744-1 | Claim Did Not Result in a Recognized Claim |
| 102746-8 | Claim Did Not Result in a Recognized Claim |
| 102747-6 | Claim Did Not Result in a Recognized Claim |
| 102748-4 | Duplicate Claim |
| 102750-6 | Claim Did Not Result in a Recognized Claim |
| 102752-2 | Claim Did Not Result in a Recognized Claim |
| 102761-1 | Duplicate Claim |
| 102762-0 | Claim Did Not Result in a Recognized Claim |
| 102763-8 | Deficient Claim Never Cured |
| 102768-9 | Claim Did Not Fit Definition of Settlement Class |
| 102772-7 | Claim Did Not Fit Definition of Settlement Class |
| 102775-1 | Claim Did Not Fit Definition of Settlement Class |
| 102782-4 | Duplicate Claim |
| 102789-1 | Claim Did Not Result in a Recognized Claim |
| 102790-5 | Claim Did Not Result in a Recognized Claim |
| 102793-0 | Claim Did Not Result in a Recognized Claim |
| 102795-6 | Claim Did Not Fit Definition of Settlement Class |
| 102798-0 | Claim Did Not Result in a Recognized Claim |
| 102802-2 | Claim Did Not Result in a Recognized Claim |
| 102810-3 | Claim Did Not Result in a Recognized Claim |
| 102814-6 | Duplicate Claim |
| 102816-2 | Claim Did Not Result in a Recognized Claim |
| 102819-7 | Duplicate Claim |
| 102822-7 | Claim Did Not Result in a Recognized Claim |
| 102825-1 | Deficient Claim Never Cured |
| 102826-0 | Deficient Claim Never Cured |
| 102837-5 | Claim Did Not Result in a Recognized Claim |
| 102841-3 | Claim Did Not Result in a Recognized Claim |
| 102842-1 | Claim Did Not Result in a Recognized Claim |
| 102844-8 | Claim Did Not Result in a Recognized Claim |
| 102847-2 | Claim Did Not Result in a Recognized Claim |
| 102849-9 | Claim Did Not Result in a Recognized Claim |
| 102854-5 | Claim Did Not Result in a Recognized Claim |
| 102864-2 | Claim Did Not Result in a Recognized Claim |
| 102866-9 | Claim Did Not Result in a Recognized Claim |
| 102868-5 | Claim Did Not Result in a Recognized Claim |
| 102870-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 102873-1 | Deficient Claim Never Cured |
| 102875-8 | Claim Did Not Result in a Recognized Claim |
| 102876-6 | Claim Did Not Result in a Recognized Claim |
| 102877-4 | Claim Did Not Result in a Recognized Claim |
| 102879-0 | Claim Did Not Result in a Recognized Claim |
| 102881-2 | Claim Did Not Result in a Recognized Claim |
| 102882-0 | Claim Did Not Result in a Recognized Claim |
| 102886-3 | Claim Did Not Result in a Recognized Claim |
| 102891-0 | Claim Did Not Result in a Recognized Claim |
| 102893-6 | Claim Did Not Result in a Recognized Claim |
| 102899-5 | Claim Did Not Result in a Recognized Claim |
| 102901-0 | Claim Did Not Result in a Recognized Claim |
| 102914-2 | Claim Did Not Result in a Recognized Claim |
| 102915-0 | Claim Did Not Result in a Recognized Claim |
| 102916-9 | Claim Did Not Result in a Recognized Claim |
| 102919-3 | Claim Did Not Result in a Recognized Claim |
| 102923-1 | Claim Did Not Result in a Recognized Claim |
| 102925-8 | Claim Did Not Fit Definition of Settlement Class |
| 102930-4 | Claim Did Not Result in a Recognized Claim |
| 102935-5 | Claim Did Not Fit Definition of Settlement Class |
| 102936-3 | Claim Did Not Result in a Recognized Claim |
| 102945-2 | Claim Did Not Result in a Recognized Claim |
| 102948-7 | Deficient Claim Never Cured |
| 102950-9 | Claim Did Not Result in a Recognized Claim |
| 102951-7 | Claim Did Not Result in a Recognized Claim |
| 102953-3 | Claim Did Not Fit Definition of Settlement Class |
| 102955-0 | Claim Did Not Result in a Recognized Claim |
| 102956-8 | Claim Did Not Result in a Recognized Claim |
| 102965-7 | Claim Did Not Fit Definition of Settlement Class |
| 102967-3 | Claim Did Not Result in a Recognized Claim |
| 102968-1 | Claim Did Not Result in a Recognized Claim |
| 102969-0 | Claim Did Not Result in a Recognized Claim |
| 102970-3 | Claim Did Not Result in a Recognized Claim |
| 102971-1 | Claim Did Not Result in a Recognized Claim |
| 102975-4 | Claim Did Not Result in a Recognized Claim |
| 102976-2 | Claim Did Not Result in a Recognized Claim |
| 102981-9 | Duplicate Claim |
| 102982-7 | Claim Did Not Result in a Recognized Claim |
| 102990-8 | Claim Did Not Result in a Recognized Claim |
| 102995-9 | Claim Did Not Fit Definition of Settlement Class |
| 102996-7 | Claim Did Not Fit Definition of Settlement Class |
| 102997-5 | Claim Did Not Fit Definition of Settlement Class |
| 103000-0 | Claim Did Not Result in a Recognized Claim |
| 103002-7 | Claim Did Not Result in a Recognized Claim |
| 103008-6 | Claim Did Not Result in a Recognized Claim |
| 103014-0 | Claim Did Not Result in a Recognized Claim |
| 103017-5 | Deficient Claim Never Cured |

| | |
|---|---|
| 103018-3 | Claim Did Not Fit Definition of Settlement Class |
| 103021-3 | Duplicate Claim |
| 103026-4 | Claim Did Not Result in a Recognized Claim |
| 103028-0 | Deficient Claim Never Cured |
| 103030-2 | Claim Did Not Result in a Recognized Claim |
| 103038-8 | Claim Did Not Result in a Recognized Claim |
| 103043-4 | Deficient Claim Never Cured |
| 103055-8 | Deficient Claim Never Cured |
| 103060-4 | Claim Did Not Result in a Recognized Claim |
| 103062-0 | Claim Did Not Result in a Recognized Claim |
| 103065-5 | Claim Did Not Result in a Recognized Claim |
| 103069-8 | Deficient Claim Never Cured |
| 103070-1 | Claim Did Not Result in a Recognized Claim |
| 103073-6 | Claim Did Not Result in a Recognized Claim |
| 103077-9 | Deficient Claim Never Cured |
| 103080-9 | Claim Did Not Result in a Recognized Claim |
| 103082-5 | Deficient Claim Never Cured |
| 103084-1 | Claim Did Not Result in a Recognized Claim |
| 103086-8 | Deficient Claim Never Cured |
| 103090-6 | Claim Did Not Fit Definition of Settlement Class |
| 103094-9 | Claim Did Not Result in a Recognized Claim |
| 103095-7 | Claim Did Not Result in a Recognized Claim |
| 103105-8 | Claim Did Not Result in a Recognized Claim |
| 103108-2 | Claim Did Not Result in a Recognized Claim |
| 103129-5 | Claim Did Not Result in a Recognized Claim |
| 103130-9 | Claim Did Not Result in a Recognized Claim |
| 103131-7 | Claim Did Not Result in a Recognized Claim |
| 103134-1 | Claim Did Not Result in a Recognized Claim |
| 103135-0 | Claim Did Not Result in a Recognized Claim |
| 103137-6 | Claim Did Not Result in a Recognized Claim |
| 103140-6 | Duplicate Claim |
| 103143-0 | Claim Did Not Result in a Recognized Claim |
| 103152-0 | Claim Did Not Result in a Recognized Claim |
| 103155-4 | Claim Did Not Fit Definition of Settlement Class |
| 103156-2 | Claim Did Not Result in a Recognized Claim |
| 103158-9 | Claim Did Not Result in a Recognized Claim |
| 103164-3 | Claim Did Not Result in a Recognized Claim |
| 103170-8 | Claim Did Not Result in a Recognized Claim |
| 103171-6 | Claim Did Not Result in a Recognized Claim |
| 103178-3 | Duplicate Claim |
| 103181-3 | Claim Did Not Result in a Recognized Claim |
| 103198-8 | Claim Did Not Result in a Recognized Claim |
| 103199-6 | Claim Did Not Result in a Recognized Claim |
| 103204-6 | Claim Did Not Result in a Recognized Claim |
| 103205-4 | Claim Did Not Result in a Recognized Claim |
| 103209-7 | Deficient Claim Never Cured |
| 103218-6 | Deficient Claim Never Cured |

| | |
|---|---|
| 103232-1 | Claim Did Not Result in a Recognized Claim |
| 103240-2 | Claim Did Not Result in a Recognized Claim |
| 103241-0 | Claim Did Not Result in a Recognized Claim |
| 103242-9 | Deficient Claim Never Cured |
| 103244-5 | Claim Did Not Result in a Recognized Claim |
| 103247-0 | Claim Did Not Result in a Recognized Claim |
| 103249-6 | Deficient Claim Never Cured |
| 103250-0 | Claim Did Not Result in a Recognized Claim |
| 103251-8 | Claim Did Not Result in a Recognized Claim |
| 103252-6 | Claim Did Not Result in a Recognized Claim |
| 103253-4 | Claim Did Not Result in a Recognized Claim |
| 103256-9 | Claim Did Not Result in a Recognized Claim |
| 103257-7 | Deficient Claim Never Cured |
| 103261-5 | Claim Did Not Result in a Recognized Claim |
| 103262-3 | Claim Did Not Result in a Recognized Claim |
| 103269-0 | Claim Did Not Result in a Recognized Claim |
| 103271-2 | Claim Did Not Result in a Recognized Claim |
| 103273-9 | Duplicate Claim |
| 103276-3 | Claim Did Not Result in a Recognized Claim |
| 103277-1 | Claim Did Not Fit Definition of Settlement Class |
| 103289-5 | Duplicate Claim |
| 103290-9 | Claim Did Not Fit Definition of Settlement Class |
| 103292-5 | Claim Did Not Result in a Recognized Claim |
| 103295-0 | Claim Did Not Result in a Recognized Claim |
| 103311-5 | Claim Did Not Result in a Recognized Claim |
| 103319-0 | Claim Did Not Result in a Recognized Claim |
| 103324-7 | Claim Did Not Result in a Recognized Claim |
| 103325-5 | Deficient Claim Never Cured |
| 103326-3 | Claim Did Not Result in a Recognized Claim |
| 103327-1 | Claim Did Not Result in a Recognized Claim |
| 103330-1 | Claim Did Not Result in a Recognized Claim |
| 103345-0 | Duplicate Claim |
| 103352-2 | Claim Did Not Result in a Recognized Claim |
| 103354-9 | Claim Did Not Result in a Recognized Claim |
| 103368-9 | Claim Did Not Result in a Recognized Claim |
| 103370-0 | Deficient Claim Never Cured |
| 103371-9 | Deficient Claim Never Cured |
| 103376-0 | Claim Did Not Result in a Recognized Claim |
| 103380-8 | Claim Did Not Result in a Recognized Claim |
| 103383-2 | Deficient Claim Never Cured |
| 103384-0 | Claim Did Not Result in a Recognized Claim |
| 103385-9 | Claim Did Not Result in a Recognized Claim |
| 103391-3 | Claim Did Not Result in a Recognized Claim |
| 103394-8 | Claim Did Not Result in a Recognized Claim |
| 103404-9 | Duplicate Claim |
| 103406-5 | Claim Did Not Result in a Recognized Claim |
| 103408-1 | Deficient Claim Never Cured |

| | |
|---|---|
| 103410-3 | Claim Did Not Result in a Recognized Claim |
| 103411-1 | Claim Did Not Result in a Recognized Claim |
| 103429-4 | Claim Did Not Result in a Recognized Claim |
| 103430-8 | Claim Did Not Result in a Recognized Claim |
| 103432-4 | Claim Did Not Result in a Recognized Claim |
| 103434-0 | Claim Did Not Result in a Recognized Claim |
| 103438-3 | Deficient Claim Never Cured |
| 103449-9 | Claim Did Not Result in a Recognized Claim |
| 103450-2 | Claim Did Not Result in a Recognized Claim |
| 103455-3 | Claim Did Not Fit Definition of Settlement Class |
| 103457-0 | Claim Did Not Result in a Recognized Claim |
| 103461-8 | Claim Did Not Result in a Recognized Claim |
| 103463-4 | Deficient Claim Never Cured |
| 103464-2 | Deficient Claim Never Cured |
| 103469-3 | Deficient Claim Never Cured |
| 103484-7 | Claim Did Not Result in a Recognized Claim |
| 103488-0 | Claim Did Not Result in a Recognized Claim |
| 103491-0 | Deficient Claim Never Cured |
| 103493-6 | Claim Did Not Result in a Recognized Claim |
| 103494-4 | Duplicate Claim |
| 103510-0 | Claim Did Not Result in a Recognized Claim |
| 103513-4 | Claim Did Not Result in a Recognized Claim |
| 103533-9 | Claim Did Not Fit Definition of Settlement Class |
| 103534-7 | Claim Did Not Fit Definition of Settlement Class |
| 103546-0 | Claim Did Not Result in a Recognized Claim |
| 103550-9 | Deficient Claim Never Cured |
| 103551-7 | Deficient Claim Never Cured |
| 103555-0 | Deficient Claim Never Cured |
| 103560-6 | Claim Did Not Result in a Recognized Claim |
| 103564-9 | Claim Did Not Result in a Recognized Claim |
| 103569-0 | Claim Did Not Result in a Recognized Claim |
| 103575-4 | Claim Did Not Fit Definition of Settlement Class |
| 103579-7 | Claim Did Not Result in a Recognized Claim |
| 103585-1 | Claim Did Not Result in a Recognized Claim |
| 103586-0 | Claim Did Not Result in a Recognized Claim |
| 103588-6 | Claim Did Not Result in a Recognized Claim |
| 103595-9 | Deficient Claim Never Cured |
| 103596-7 | Claim Did Not Result in a Recognized Claim |
| 103598-3 | Duplicate Claim |
| 103604-1 | Claim Did Not Result in a Recognized Claim |
| 103605-0 | Claim Did Not Result in a Recognized Claim |
| 103608-4 | Duplicate Claim |
| 103612-2 | Duplicate Claim |
| 103613-0 | Claim Did Not Result in a Recognized Claim |
| 103614-9 | Duplicate Claim |
| 103615-7 | Duplicate Claim |
| 103616-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 103618-1 | Claim Did Not Result in a Recognized Claim |
| 103620-3 | Duplicate Claim |
| 103623-8 | Claim Did Not Fit Definition of Settlement Class |
| 103626-2 | Claim Did Not Result in a Recognized Claim |
| 103630-0 | Deficient Claim Never Cured |
| 103633-5 | Claim Did Not Result in a Recognized Claim |
| 103638-6 | Claim Did Not Fit Definition of Settlement Class |
| 103639-4 | Claim Did Not Result in a Recognized Claim |
| 103646-7 | Deficient Claim Never Cured |
| 103650-5 | Deficient Claim Never Cured |
| 103652-1 | Claim Did Not Fit Definition of Settlement Class |
| 103656-4 | Claim Did Not Result in a Recognized Claim |
| 103659-9 | Claim Did Not Result in a Recognized Claim |
| 103660-2 | Deficient Claim Never Cured |
| 103664-5 | Claim Did Not Result in a Recognized Claim |
| 103667-0 | Claim Did Not Result in a Recognized Claim |
| 103668-8 | Claim Did Not Result in a Recognized Claim |
| 103669-6 | Claim Did Not Fit Definition of Settlement Class |
| 103671-8 | Claim Did Not Result in a Recognized Claim |
| 103672-6 | Claim Did Not Result in a Recognized Claim |
| 103675-0 | Deficient Claim Never Cured |
| 103676-9 | Claim Did Not Fit Definition of Settlement Class |
| 103678-5 | Deficient Claim Never Cured |
| 103681-5 | Claim Did Not Fit Definition of Settlement Class |
| 103683-1 | Duplicate Claim |
| 103693-9 | Claim Did Not Result in a Recognized Claim |
| 103694-7 | Claim Did Not Result in a Recognized Claim |
| 103695-5 | Claim Did Not Result in a Recognized Claim |
| 103696-3 | Duplicate Claim |
| 103701-3 | Duplicate Claim |
| 103702-1 | Duplicate Claim |
| 103703-0 | Claim Did Not Result in a Recognized Claim |
| 103704-8 | Claim Did Not Result in a Recognized Claim |
| 103706-4 | Claim Did Not Result in a Recognized Claim |
| 103712-9 | Duplicate Claim |
| 103713-7 | Duplicate Claim |
| 103714-5 | Duplicate Claim |
| 103715-3 | Duplicate Claim |
| 103717-0 | Duplicate Claim |
| 103720-0 | Duplicate Claim |
| 103722-6 | Duplicate Claim |
| 103723-4 | Claim Did Not Result in a Recognized Claim |
| 103725-0 | Claim Did Not Result in a Recognized Claim |
| 103729-3 | Claim Did Not Result in a Recognized Claim |
| 103735-8 | Claim Did Not Result in a Recognized Claim |
| 103739-0 | Duplicate Claim |
| 103745-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 103746-3 | Claim Did Not Result in a Recognized Claim |
| 103748-0 | Claim Did Not Fit Definition of Settlement Class |
| 103750-1 | Claim Did Not Result in a Recognized Claim |
| 103752-8 | Claim Did Not Result in a Recognized Claim |
| 103755-2 | Claim Did Not Fit Definition of Settlement Class |
| 103758-7 | Claim Did Not Fit Definition of Settlement Class |
| 103762-5 | Deficient Claim Never Cured |
| 103764-1 | Deficient Claim Never Cured |
| 103768-4 | Claim Did Not Result in a Recognized Claim |
| 103771-4 | Claim Did Not Result in a Recognized Claim |
| 103772-2 | Claim Did Not Fit Definition of Settlement Class |
| 103775-7 | Claim Did Not Result in a Recognized Claim |
| 103777-3 | Claim Did Not Result in a Recognized Claim |
| 103778-1 | Duplicate Claim |
| 103783-8 | Claim Did Not Result in a Recognized Claim |
| 103785-4 | Claim Did Not Result in a Recognized Claim |
| 103792-7 | Deficient Claim Never Cured |
| 103795-1 | Deficient Claim Never Cured |
| 103796-0 | Claim Did Not Result in a Recognized Claim |
| 103801-0 | Claim Did Not Result in a Recognized Claim |
| 103803-6 | Duplicate Claim |
| 103805-2 | Duplicate Claim |
| 103813-3 | Claim Did Not Result in a Recognized Claim |
| 103815-0 | Claim Did Not Result in a Recognized Claim |
| 103816-8 | Duplicate Claim |
| 103818-4 | Claim Did Not Result in a Recognized Claim |
| 103821-4 | Claim Did Not Result in a Recognized Claim |
| 103825-7 | Claim Did Not Result in a Recognized Claim |
| 103831-1 | Claim Did Not Result in a Recognized Claim |
| 103835-4 | Claim Did Not Result in a Recognized Claim |
| 103840-0 | Claim Did Not Result in a Recognized Claim |
| 103845-1 | Claim Did Not Fit Definition of Settlement Class |
| 103850-8 | Deficient Claim Never Cured |
| 103855-9 | Claim Did Not Result in a Recognized Claim |
| 103856-7 | Claim Did Not Result in a Recognized Claim |
| 103859-1 | Claim Did Not Result in a Recognized Claim |
| 103862-1 | Claim Did Not Result in a Recognized Claim |
| 103864-8 | Claim Did Not Result in a Recognized Claim |
| 103865-6 | Claim Did Not Result in a Recognized Claim |
| 103869-9 | Claim Did Not Result in a Recognized Claim |
| 103870-2 | Deficient Claim Never Cured |
| 103871-0 | Claim Did Not Result in a Recognized Claim |
| 103876-1 | Claim Did Not Result in a Recognized Claim |
| 103878-8 | Claim Did Not Result in a Recognized Claim |
| 103879-6 | Deficient Claim Never Cured |
| 103886-9 | Deficient Claim Never Cured |
| 103891-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 103894-0 | Deficient Claim Never Cured |
| 103897-4 | Claim Did Not Result in a Recognized Claim |
| 103898-2 | Claim Did Not Result in a Recognized Claim |
| 103899-0 | Claim Did Not Result in a Recognized Claim |
| 103901-6 | Claim Did Not Result in a Recognized Claim |
| 103908-3 | Claim Did Not Result in a Recognized Claim |
| 103909-1 | Claim Did Not Result in a Recognized Claim |
| 103910-5 | Claim Did Not Result in a Recognized Claim |
| 103911-3 | Claim Did Not Result in a Recognized Claim |
| 103912-1 | Duplicate Claim |
| 103913-0 | Claim Did Not Result in a Recognized Claim |
| 103935-0 | Duplicate Claim |
| 103936-9 | Claim Did Not Result in a Recognized Claim |
| 103944-0 | Claim Did Not Result in a Recognized Claim |
| 103946-6 | Claim Did Not Result in a Recognized Claim |
| 103947-4 | Claim Did Not Result in a Recognized Claim |
| 103948-2 | Claim Did Not Result in a Recognized Claim |
| 103954-7 | Claim Did Not Result in a Recognized Claim |
| 103957-1 | Deficient Claim Never Cured |
| 103960-1 | Claim Did Not Result in a Recognized Claim |
| 103964-4 | Claim Did Not Result in a Recognized Claim |
| 103968-7 | Claim Did Not Result in a Recognized Claim |
| 103971-7 | Claim Did Not Result in a Recognized Claim |
| 103972-5 | Claim Did Not Result in a Recognized Claim |
| 103974-1 | Claim Did Not Result in a Recognized Claim |
| 103976-8 | Claim Did Not Result in a Recognized Claim |
| 103977-6 | Claim Did Not Result in a Recognized Claim |
| 103984-9 | Claim Did Not Result in a Recognized Claim |
| 103988-1 | Claim Did Not Result in a Recognized Claim |
| 103989-0 | Claim Did Not Result in a Recognized Claim |
| 103993-8 | Claim Did Not Result in a Recognized Claim |
| 103997-0 | Claim Did Not Result in a Recognized Claim |
| 103998-9 | Claim Did Not Result in a Recognized Claim |
| 104002-2 | Claim Did Not Result in a Recognized Claim |
| 104014-6 | Duplicate Claim |
| 104018-9 | Deficient Claim Never Cured |
| 104020-0 | Deficient Claim Never Cured |
| 104022-7 | Claim Did Not Result in a Recognized Claim |
| 104023-5 | Claim Did Not Result in a Recognized Claim |
| 104033-2 | Claim Did Not Result in a Recognized Claim |
| 104034-0 | Claim Did Not Result in a Recognized Claim |
| 104036-7 | Claim Did Not Fit Definition of Settlement Class |
| 104038-3 | Claim Did Not Result in a Recognized Claim |
| 104039-1 | Claim Did Not Result in a Recognized Claim |
| 104043-0 | Claim Did Not Fit Definition of Settlement Class |
| 104061-8 | Claim Did Not Result in a Recognized Claim |
| 104062-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 104063-4 | Claim Did Not Result in a Recognized Claim |
| 104065-0 | Claim Did Not Result in a Recognized Claim |
| 104073-1 | Claim Did Not Result in a Recognized Claim |
| 104077-4 | Deficient Claim Never Cured |
| 104081-2 | Claim Did Not Result in a Recognized Claim |
| 104086-3 | Claim Did Not Result in a Recognized Claim |
| 104088-0 | Duplicate Claim |
| 104094-4 | Claim Did Not Result in a Recognized Claim |
| 104095-2 | Claim Did Not Result in a Recognized Claim |
| 104096-0 | Claim Did Not Result in a Recognized Claim |
| 104099-5 | Claim Did Not Fit Definition of Settlement Class |
| 104102-9 | Claim Did Not Result in a Recognized Claim |
| 104103-7 | Deficient Claim Never Cured |
| 104111-8 | Claim Did Not Result in a Recognized Claim |
| 104119-3 | Claim Did Not Result in a Recognized Claim |
| 104121-5 | Claim Did Not Result in a Recognized Claim |
| 104125-8 | Claim Did Not Result in a Recognized Claim |
| 104127-4 | Claim Did Not Result in a Recognized Claim |
| 104134-7 | Claim Did Not Result in a Recognized Claim |
| 104143-6 | Claim Did Not Result in a Recognized Claim |
| 104144-4 | Deficient Claim Never Cured |
| 104170-3 | Claim Did Not Result in a Recognized Claim |
| 104174-6 | Duplicate Claim |
| 104189-4 | Claim Did Not Fit Definition of Settlement Class |
| 104196-7 | Deficient Claim Never Cured |
| 104198-3 | Deficient Claim Never Cured |
| 104201-7 | Deficient Claim Never Cured |
| 104211-4 | Deficient Claim Never Cured |
| 104212-2 | Claim Did Not Result in a Recognized Claim |
| 104215-7 | Claim Did Not Result in a Recognized Claim |
| 104217-3 | Deficient Claim Never Cured |
| 104240-8 | Claim Did Not Result in a Recognized Claim |
| 104243-2 | Claim Did Not Result in a Recognized Claim |
| 104246-7 | Deficient Claim Never Cured |
| 104247-5 | Claim Did Not Result in a Recognized Claim |
| 104248-3 | Claim Did Not Result in a Recognized Claim |
| 104265-3 | Claim Did Not Result in a Recognized Claim |
| 104270-0 | Claim Did Not Result in a Recognized Claim |
| 104271-8 | Claim Did Not Result in a Recognized Claim |
| 400002-1 | Claim Did Not Fit Definition of Settlement Class |
| 400007-2 | Deficient Claim Never Cured |
| 400010-2 | Deficient Claim Never Cured |
| 400014-5 | Deficient Claim Never Cured |
| 400016-1 | Claim Did Not Result in a Recognized Claim |
| 400024-2 | Deficient Claim Never Cured |
| 400026-9 | Claim Did Not Result in a Recognized Claim |
| 400029-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 400034-0 | Claim Did Not Result in a Recognized Claim |
| 400037-4 | Duplicate Claim |
| 400042-0 | Claim Did Not Result in a Recognized Claim |
| 400043-9 | Deficient Claim Never Cured |
| 400044-7 | Claim Did Not Fit Definition of Settlement Class |
| 400045-5 | Claim Did Not Fit Definition of Settlement Class |
| 400046-3 | Deficient Claim Never Cured |
| 400048-0 | Claim Did Not Fit Definition of Settlement Class |
| 400053-6 | Deficient Claim Never Cured |
| 400058-7 | Claim Did Not Fit Definition of Settlement Class |
| 400059-5 | Claim Did Not Fit Definition of Settlement Class |
| 400061-7 | Claim Did Not Fit Definition of Settlement Class |
| 400062-5 | Deficient Claim Never Cured |
| 400065-0 | Claim Did Not Fit Definition of Settlement Class |
| 400066-8 | Deficient Claim Never Cured |
| 400067-6 | Deficient Claim Never Cured |
| 400074-9 | Claim Did Not Result in a Recognized Claim |
| 400075-7 | Claim Did Not Result in a Recognized Claim |
| 400077-3 | Claim Did Not Fit Definition of Settlement Class |
| 400078-1 | Claim Did Not Result in a Recognized Claim |
| 400080-3 | Claim Did Not Fit Definition of Settlement Class |
| 400082-0 | Claim Did Not Fit Definition of Settlement Class |
| 400083-8 | Deficient Claim Never Cured |
| 400086-2 | Claim Did Not Fit Definition of Settlement Class |
| 400090-0 | Claim Did Not Result in a Recognized Claim |
| 400095-1 | Claim Did Not Fit Definition of Settlement Class |
| 400096-0 | Claim Did Not Fit Definition of Settlement Class |
| 400098-6 | Deficient Claim Never Cured |
| 400099-4 | Claim Did Not Fit Definition of Settlement Class |
| 400104-4 | Claim Did Not Fit Definition of Settlement Class |
| 400109-5 | Claim Did Not Result in a Recognized Claim |
| 400111-7 | Claim Did Not Fit Definition of Settlement Class |
| 400115-0 | Claim Did Not Result in a Recognized Claim |
| 400117-6 | Claim Did Not Fit Definition of Settlement Class |
| 400120-6 | Claim Did Not Result in a Recognized Claim |
| 400122-2 | Claim Did Not Fit Definition of Settlement Class |
| 400123-0 | Claim Did Not Result in a Recognized Claim |
| 400126-5 | Claim Did Not Fit Definition of Settlement Class |
| 400131-1 | Deficient Claim Never Cured |
| 400134-6 | Deficient Claim Never Cured |
| 400136-2 | Deficient Claim Never Cured |
| 400140-0 | Claim Did Not Fit Definition of Settlement Class |
| 400143-5 | Claim Did Not Result in a Recognized Claim |
| 400146-0 | Claim Did Not Result in a Recognized Claim |
| 400150-8 | Claim Did Not Fit Definition of Settlement Class |
| 400151-6 | Claim Did Not Fit Definition of Settlement Class |
| 400153-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 400154-0 | Deficient Claim Never Cured |
| 400158-3 | Claim Did Not Result in a Recognized Claim |
| 400159-1 | Claim Did Not Result in a Recognized Claim |
| 400166-4 | Claim Did Not Result in a Recognized Claim |
| 400167-2 | Claim Did Not Fit Definition of Settlement Class |
| 400170-2 | Claim Did Not Result in a Recognized Claim |
| 400172-9 | Claim Did Not Fit Definition of Settlement Class |
| 400173-7 | Claim Did Not Fit Definition of Settlement Class |
| 400174-5 | Claim Did Not Result in a Recognized Claim |
| 400177-0 | Claim Did Not Fit Definition of Settlement Class |
| 400180-0 | Claim Did Not Result in a Recognized Claim |
| 400181-8 | Duplicate Claim |
| 400182-6 | Claim Did Not Fit Definition of Settlement Class |
| 400183-4 | Claim Did Not Result in a Recognized Claim |
| 400187-7 | Deficient Claim Never Cured |
| 400188-5 | Claim Did Not Fit Definition of Settlement Class |
| 400190-7 | Claim Did Not Result in a Recognized Claim |
| 400196-6 | Claim Did Not Result in a Recognized Claim |
| 400198-2 | Claim Did Not Result in a Recognized Claim |
| 400200-8 | Claim Did Not Result in a Recognized Claim |
| 400201-6 | Claim Did Not Fit Definition of Settlement Class |
| 400208-3 | Claim Did Not Fit Definition of Settlement Class |
| 400210-5 | Duplicate Claim |
| 400211-3 | Claim Did Not Result in a Recognized Claim |
| 400213-0 | Deficient Claim Never Cured |
| 400214-8 | Deficient Claim Never Cured |
| 400217-2 | Claim Did Not Fit Definition of Settlement Class |
| 400220-2 | Duplicate Claim |
| 400223-7 | Claim Did Not Result in a Recognized Claim |
| 400224-5 | Claim Did Not Result in a Recognized Claim |
| 400231-8 | Claim Did Not Result in a Recognized Claim |
| 400238-5 | Claim Did Not Result in a Recognized Claim |
| 400240-7 | Claim Did Not Result in a Recognized Claim |
| 400241-5 | Claim Did Not Fit Definition of Settlement Class |
| 400242-3 | Claim Did Not Result in a Recognized Claim |
| 400244-0 | Deficient Claim Never Cured |
| 400247-4 | Deficient Claim Never Cured |
| 400248-2 | Claim Did Not Result in a Recognized Claim |
| 400251-2 | Claim Did Not Result in a Recognized Claim |
| 400253-9 | Claim Did Not Result in a Recognized Claim |
| 400254-7 | Claim Did Not Result in a Recognized Claim |
| 400255-5 | Deficient Claim Never Cured |
| 400258-0 | Claim Did Not Result in a Recognized Claim |
| 400261-0 | Claim Did Not Result in a Recognized Claim |
| 400262-8 | Claim Did Not Result in a Recognized Claim |
| 400270-9 | Claim Did Not Result in a Recognized Claim |
| 400275-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400276-8 | Claim Did Not Result in a Recognized Claim |
| 400279-2 | Claim Did Not Result in a Recognized Claim |
| 400281-4 | Claim Did Not Result in a Recognized Claim |
| 400286-5 | Deficient Claim Never Cured |
| 400288-1 | Deficient Claim Never Cured |
| 400291-1 | Claim Did Not Result in a Recognized Claim |
| 400302-0 | Claim Did Not Result in a Recognized Claim |
| 400309-8 | Deficient Claim Never Cured |
| 400318-7 | Claim Did Not Result in a Recognized Claim |
| 400320-9 | Claim Did Not Fit Definition of Settlement Class |
| 400322-5 | Deficient Claim Never Cured |
| 400323-3 | Deficient Claim Never Cured |
| 400325-0 | Claim Did Not Fit Definition of Settlement Class |
| 400326-8 | Claim Did Not Fit Definition of Settlement Class |
| 400327-6 | Claim Did Not Result in a Recognized Claim |
| 400328-4 | Deficient Claim Never Cured |
| 400329-2 | Deficient Claim Never Cured |
| 400330-6 | Claim Did Not Result in a Recognized Claim |
| 400332-2 | Claim Did Not Result in a Recognized Claim |
| 400335-7 | Claim Did Not Fit Definition of Settlement Class |
| 400336-5 | Deficient Claim Never Cured |
| 400339-0 | Claim Did Not Result in a Recognized Claim |
| 400340-3 | Claim Did Not Fit Definition of Settlement Class |
| 400343-8 | Claim Did Not Result in a Recognized Claim |
| 400351-9 | Claim Did Not Result in a Recognized Claim |
| 400353-5 | Claim Did Not Result in a Recognized Claim |
| 400356-0 | Claim Did Not Result in a Recognized Claim |
| 400358-6 | Claim Did Not Result in a Recognized Claim |
| 400359-4 | Claim Did Not Result in a Recognized Claim |
| 400362-4 | Claim Did Not Fit Definition of Settlement Class |
| 400363-2 | Claim Did Not Result in a Recognized Claim |
| 400364-0 | Claim Did Not Result in a Recognized Claim |
| 400366-7 | Claim Did Not Result in a Recognized Claim |
| 400367-5 | Claim Did Not Fit Definition of Settlement Class |
| 400371-3 | Claim Did Not Result in a Recognized Claim |
| 400376-4 | Claim Did Not Result in a Recognized Claim |
| 400377-2 | Deficient Claim Never Cured |
| 400385-3 | Claim Did Not Fit Definition of Settlement Class |
| 400387-0 | Deficient Claim Never Cured |
| 400388-8 | Claim Did Not Result in a Recognized Claim |
| 400389-6 | Claim Did Not Result in a Recognized Claim |
| 400393-4 | Claim Did Not Fit Definition of Settlement Class |
| 400395-0 | Claim Did Not Fit Definition of Settlement Class |
| 400396-9 | Duplicate Claim |
| 400397-7 | Claim Did Not Fit Definition of Settlement Class |
| 400400-0 | Claim Did Not Result in a Recognized Claim |
| 400401-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400402-7 | Deficient Claim Never Cured |
| 400407-8 | Claim Did Not Fit Definition of Settlement Class |
| 400409-4 | Claim Did Not Result in a Recognized Claim |
| 400410-8 | Deficient Claim Never Cured |
| 400412-4 | Claim Did Not Result in a Recognized Claim |
| 400414-0 | Claim Did Not Fit Definition of Settlement Class |
| 400415-9 | Deficient Claim Never Cured |
| 400416-7 | Claim Did Not Fit Definition of Settlement Class |
| 400417-5 | Claim Did Not Result in a Recognized Claim |
| 400422-1 | Claim Did Not Fit Definition of Settlement Class |
| 400423-0 | Claim Did Not Result in a Recognized Claim |
| 400426-4 | Deficient Claim Never Cured |
| 400429-9 | Claim Did Not Result in a Recognized Claim |
| 400430-2 | Claim Did Not Fit Definition of Settlement Class |
| 400431-0 | Claim Did Not Result in a Recognized Claim |
| 400433-7 | Claim Did Not Result in a Recognized Claim |
| 400434-5 | Claim Did Not Result in a Recognized Claim |
| 400436-1 | Deficient Claim Never Cured |
| 400438-8 | Claim Did Not Fit Definition of Settlement Class |
| 400440-0 | Deficient Claim Never Cured |
| 400441-8 | Claim Did Not Fit Definition of Settlement Class |
| 400445-0 | Claim Did Not Result in a Recognized Claim |
| 400446-9 | Claim Did Not Fit Definition of Settlement Class |
| 400452-3 | Claim Did Not Result in a Recognized Claim |
| 400454-0 | Claim Did Not Result in a Recognized Claim |
| 400455-8 | Claim Did Not Fit Definition of Settlement Class |
| 400457-4 | Claim Did Not Result in a Recognized Claim |
| 400462-0 | Claim Did Not Result in a Recognized Claim |
| 400463-9 | Claim Did Not Result in a Recognized Claim |
| 400464-7 | Deficient Claim Never Cured |
| 400465-5 | Claim Did Not Fit Definition of Settlement Class |
| 400466-3 | Claim Did Not Fit Definition of Settlement Class |
| 400467-1 | Claim Did Not Result in a Recognized Claim |
| 400468-0 | Claim Did Not Result in a Recognized Claim |
| 400469-8 | Claim Did Not Result in a Recognized Claim |
| 400473-6 | Claim Did Not Result in a Recognized Claim |
| 400478-7 | Claim Did Not Result in a Recognized Claim |
| 400479-5 | Deficient Claim Never Cured |
| 400481-7 | Claim Did Not Fit Definition of Settlement Class |
| 400482-5 | Claim Did Not Fit Definition of Settlement Class |
| 400483-3 | Claim Did Not Result in a Recognized Claim |
| 400484-1 | Claim Did Not Result in a Recognized Claim |
| 400485-0 | Deficient Claim Never Cured |
| 400489-2 | Claim Did Not Result in a Recognized Claim |
| 400494-9 | Claim Did Not Result in a Recognized Claim |
| 400497-3 | Deficient Claim Never Cured |
| 400498-1 | Deficient Claim Never Cured |

| | |
|---|---|
| 400501-5 | Claim Did Not Fit Definition of Settlement Class |
| 400510-4 | Claim Did Not Fit Definition of Settlement Class |
| 400511-2 | Claim Did Not Result in a Recognized Claim |
| 400512-0 | Claim Did Not Result in a Recognized Claim |
| 400521-0 | Claim Did Not Result in a Recognized Claim |
| 400522-8 | Claim Did Not Result in a Recognized Claim |
| 400523-6 | Claim Did Not Fit Definition of Settlement Class |
| 400527-9 | Claim Did Not Result in a Recognized Claim |
| 400529-5 | Deficient Claim Never Cured |
| 400530-9 | Claim Did Not Fit Definition of Settlement Class |
| 400531-7 | Claim Did Not Result in a Recognized Claim |
| 400533-3 | Claim Did Not Result in a Recognized Claim |
| 400534-1 | Claim Did Not Fit Definition of Settlement Class |
| 400535-0 | Claim Did Not Result in a Recognized Claim |
| 400536-8 | Claim Did Not Result in a Recognized Claim |
| 400538-4 | Claim Did Not Result in a Recognized Claim |
| 400542-2 | Claim Did Not Result in a Recognized Claim |
| 400543-0 | Claim Did Not Result in a Recognized Claim |
| 400544-9 | Claim Did Not Result in a Recognized Claim |
| 400546-5 | Claim Did Not Fit Definition of Settlement Class |
| 400548-1 | Claim Did Not Result in a Recognized Claim |
| 400551-1 | Claim Did Not Fit Definition of Settlement Class |
| 400552-0 | Deficient Claim Never Cured |
| 400553-8 | Deficient Claim Never Cured |
| 400555-4 | Claim Did Not Fit Definition of Settlement Class |
| 400558-9 | Claim Did Not Result in a Recognized Claim |
| 400559-7 | Claim Did Not Fit Definition of Settlement Class |
| 400560-0 | Claim Did Not Fit Definition of Settlement Class |
| 400562-7 | Claim Did Not Result in a Recognized Claim |
| 400563-5 | Claim Did Not Fit Definition of Settlement Class |
| 400566-0 | Claim Did Not Result in a Recognized Claim |
| 400567-8 | Claim Did Not Result in a Recognized Claim |
| 400569-4 | Claim Did Not Fit Definition of Settlement Class |
| 400571-6 | Deficient Claim Never Cured |
| 400572-4 | Deficient Claim Never Cured |
| 400573-2 | Claim Did Not Result in a Recognized Claim |
| 400574-0 | Claim Did Not Result in a Recognized Claim |
| 400577-5 | Claim Did Not Fit Definition of Settlement Class |
| 400578-3 | Claim Did Not Result in a Recognized Claim |
| 400579-1 | Claim Did Not Result in a Recognized Claim |
| 400582-1 | Claim Did Not Result in a Recognized Claim |
| 400583-0 | Claim Did Not Result in a Recognized Claim |
| 400584-8 | Claim Did Not Result in a Recognized Claim |
| 400585-6 | Claim Did Not Result in a Recognized Claim |
| 400588-0 | Deficient Claim Never Cured |
| 400592-9 | Claim Did Not Result in a Recognized Claim |
| 400594-5 | Deficient Claim Never Cured |

| | |
|---|---|
| 400595-3 | Claim Did Not Result in a Recognized Claim |
| 400600-3 | Claim Did Not Fit Definition of Settlement Class |
| 400601-1 | Claim Did Not Fit Definition of Settlement Class |
| 400607-0 | Claim Did Not Fit Definition of Settlement Class |
| 400610-0 | Claim Did Not Result in a Recognized Claim |
| 400612-7 | Claim Did Not Result in a Recognized Claim |
| 400615-1 | Claim Did Not Fit Definition of Settlement Class |
| 400617-8 | Claim Did Not Result in a Recognized Claim |
| 400630-5 | Claim Did Not Fit Definition of Settlement Class |
| 400632-1 | Claim Did Not Result in a Recognized Claim |
| 400635-6 | Deficient Claim Never Cured |
| 400637-2 | Deficient Claim Never Cured |
| 400638-0 | Deficient Claim Never Cured |
| 400641-0 | Claim Did Not Fit Definition of Settlement Class |
| 400644-5 | Claim Did Not Result in a Recognized Claim |
| 400645-3 | Claim Did Not Fit Definition of Settlement Class |
| 400647-0 | Deficient Claim Never Cured |
| 400649-6 | Claim Did Not Result in a Recognized Claim |
| 400651-8 | Claim Did Not Result in a Recognized Claim |
| 400654-2 | Claim Did Not Fit Definition of Settlement Class |
| 400655-0 | Claim Did Not Fit Definition of Settlement Class |
| 400656-9 | Deficient Claim Never Cured |
| 400668-2 | Claim Did Not Result in a Recognized Claim |
| 400669-0 | Claim Did Not Fit Definition of Settlement Class |
| 400679-8 | Claim Did Not Result in a Recognized Claim |
| 400683-6 | Deficient Claim Never Cured |
| 400684-4 | Claim Did Not Fit Definition of Settlement Class |
| 400686-0 | Claim Did Not Result in a Recognized Claim |
| 400688-7 | Claim Did Not Fit Definition of Settlement Class |
| 400694-1 | Claim Did Not Result in a Recognized Claim |
| 400696-8 | Claim Did Not Result in a Recognized Claim |
| 400697-6 | Claim Did Not Result in a Recognized Claim |
| 400700-0 | Deficient Claim Never Cured |
| 400701-8 | Claim Did Not Fit Definition of Settlement Class |
| 400703-4 | Claim Did Not Result in a Recognized Claim |
| 400706-9 | Claim Did Not Result in a Recognized Claim |
| 400711-5 | Claim Did Not Result in a Recognized Claim |
| 400712-3 | Claim Did Not Result in a Recognized Claim |
| 400714-0 | Claim Did Not Result in a Recognized Claim |
| 400715-8 | Claim Did Not Result in a Recognized Claim |
| 400717-4 | Claim Did Not Result in a Recognized Claim |
| 400719-0 | Claim Did Not Result in a Recognized Claim |
| 400721-2 | Claim Did Not Result in a Recognized Claim |
| 400724-7 | Claim Did Not Fit Definition of Settlement Class |
| 400729-8 | Claim Did Not Result in a Recognized Claim |
| 400732-8 | Deficient Claim Never Cured |
| 400734-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 400735-2 | Deficient Claim Never Cured |
| 400737-9 | Claim Did Not Result in a Recognized Claim |
| 400738-7 | Deficient Claim Never Cured |
| 400744-1 | Claim Did Not Fit Definition of Settlement Class |
| 400745-0 | Claim Did Not Result in a Recognized Claim |
| 400752-2 | Claim Did Not Result in a Recognized Claim |
| 400754-9 | Claim Did Not Fit Definition of Settlement Class |
| 400756-5 | Claim Did Not Result in a Recognized Claim |
| 400757-3 | Claim Did Not Fit Definition of Settlement Class |
| 400758-1 | Claim Did Not Fit Definition of Settlement Class |
| 400759-0 | Claim Did Not Result in a Recognized Claim |
| 400760-3 | Claim Did Not Result in a Recognized Claim |
| 400761-1 | Claim Did Not Result in a Recognized Claim |
| 400762-0 | Claim Did Not Result in a Recognized Claim |
| 400764-6 | Claim Did Not Fit Definition of Settlement Class |
| 400766-2 | Claim Did Not Fit Definition of Settlement Class |
| 400768-9 | Claim Did Not Result in a Recognized Claim |
| 400770-0 | Claim Did Not Result in a Recognized Claim |
| 400771-9 | Claim Did Not Result in a Recognized Claim |
| 400772-7 | Claim Did Not Result in a Recognized Claim |
| 400775-1 | Claim Did Not Result in a Recognized Claim |
| 400780-8 | Claim Did Not Result in a Recognized Claim |
| 400782-4 | Claim Did Not Fit Definition of Settlement Class |
| 400784-0 | Deficient Claim Never Cured |
| 400791-3 | Claim Did Not Result in a Recognized Claim |
| 400792-1 | Deficient Claim Never Cured |
| 400793-0 | Claim Did Not Fit Definition of Settlement Class |
| 400796-4 | Claim Did Not Result in a Recognized Claim |
| 400798-0 | Claim Did Not Result in a Recognized Claim |
| 400800-6 | Claim Did Not Result in a Recognized Claim |
| 400804-9 | Claim Did Not Result in a Recognized Claim |
| 400805-7 | Deficient Claim Never Cured |
| 400806-5 | Claim Did Not Result in a Recognized Claim |
| 400810-3 | Claim Did Not Fit Definition of Settlement Class |
| 400812-0 | Claim Did Not Fit Definition of Settlement Class |
| 400813-8 | Claim Did Not Fit Definition of Settlement Class |
| 400814-6 | Claim Did Not Fit Definition of Settlement Class |
| 400816-2 | Claim Did Not Result in a Recognized Claim |
| 400822-7 | Deficient Claim Never Cured |
| 400825-1 | Claim Did Not Result in a Recognized Claim |
| 400827-8 | Claim Did Not Result in a Recognized Claim |
| 400828-6 | Claim Did Not Result in a Recognized Claim |
| 400829-4 | Claim Did Not Fit Definition of Settlement Class |
| 400830-8 | Claim Did Not Result in a Recognized Claim |
| 401826-5 | Claim Did Not Result in a Recognized Claim |
| 401829-0 | Claim Did Not Fit Definition of Settlement Class |
| 401832-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 401833-8 | Claim Did Not Result in a Recognized Claim |
| 401834-6 | Claim Did Not Result in a Recognized Claim |
| 401835-4 | Claim Did Not Fit Definition of Settlement Class |
| 401836-2 | Claim Did Not Result in a Recognized Claim |
| 401841-9 | Claim Did Not Fit Definition of Settlement Class |
| 401842-7 | Claim Did Not Result in a Recognized Claim |
| 401843-5 | Claim Did Not Result in a Recognized Claim |
| 401846-0 | Claim Did Not Result in a Recognized Claim |
| 401852-4 | Claim Did Not Result in a Recognized Claim |
| 401853-2 | Claim Did Not Result in a Recognized Claim |
| 401854-0 | Claim Did Not Result in a Recognized Claim |
| 401856-7 | Claim Did Not Fit Definition of Settlement Class |
| 401857-5 | Claim Did Not Result in a Recognized Claim |
| 401858-3 | Deficient Claim Never Cured |
| 401859-1 | Claim Did Not Result in a Recognized Claim |
| 401860-5 | Claim Did Not Fit Definition of Settlement Class |
| 401861-3 | Claim Did Not Result in a Recognized Claim |
| 401863-0 | Claim Did Not Result in a Recognized Claim |
| 401865-6 | Claim Did Not Result in a Recognized Claim |
| 401867-2 | Claim Did Not Result in a Recognized Claim |
| 401868-0 | Claim Did Not Fit Definition of Settlement Class |
| 401871-0 | Claim Did Not Fit Definition of Settlement Class |
| 401872-9 | Claim Did Not Fit Definition of Settlement Class |
| 401876-1 | Claim Did Not Result in a Recognized Claim |
| 401878-8 | Deficient Claim Never Cured |
| 401879-6 | Deficient Claim Never Cured |
| 401881-8 | Deficient Claim Never Cured |
| 401887-7 | Deficient Claim Never Cured |
| 401888-5 | Claim Did Not Result in a Recognized Claim |
| 401890-7 | Claim Did Not Result in a Recognized Claim |
| 401896-6 | Claim Did Not Fit Definition of Settlement Class |
| 401897-4 | Claim Did Not Result in a Recognized Claim |
| 401899-0 | Deficient Claim Never Cured |
| 401902-4 | Claim Did Not Result in a Recognized Claim |
| 401908-3 | Claim Did Not Fit Definition of Settlement Class |
| 401910-5 | Claim Did Not Result in a Recognized Claim |
| 401912-1 | Claim Did Not Result in a Recognized Claim |
| 401913-0 | Duplicate Claim |
| 401914-8 | Claim Did Not Result in a Recognized Claim |
| 401917-2 | Claim Did Not Result in a Recognized Claim |
| 401918-0 | Claim Did Not Fit Definition of Settlement Class |
| 401920-2 | Claim Did Not Fit Definition of Settlement Class |
| 401921-0 | Claim Did Not Result in a Recognized Claim |
| 401924-5 | Claim Did Not Result in a Recognized Claim |
| 401936-9 | Deficient Claim Never Cured |
| 401937-7 | Claim Did Not Result in a Recognized Claim |
| 401938-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 401942-3 | Claim Did Not Fit Definition of Settlement Class |
| 401943-1 | Claim Did Not Result in a Recognized Claim |
| 401944-0 | Claim Did Not Result in a Recognized Claim |
| 401946-6 | Claim Did Not Result in a Recognized Claim |
| 401950-4 | Duplicate Claim |
| 401951-2 | Claim Did Not Result in a Recognized Claim |
| 401955-5 | Deficient Claim Never Cured |
| 401956-3 | Claim Did Not Result in a Recognized Claim |
| 401957-1 | Claim Did Not Result in a Recognized Claim |
| 401958-0 | Claim Did Not Result in a Recognized Claim |
| 401959-8 | Claim Did Not Result in a Recognized Claim |
| 401960-1 | Deficient Claim Never Cured |
| 401961-0 | Claim Did Not Fit Definition of Settlement Class |
| 401962-8 | Claim Did Not Result in a Recognized Claim |
| 401966-0 | Claim Did Not Result in a Recognized Claim |
| 401975-0 | Claim Did Not Result in a Recognized Claim |
| 401980-6 | Claim Did Not Result in a Recognized Claim |
| 401981-4 | Claim Did Not Result in a Recognized Claim |
| 401983-0 | Claim Did Not Result in a Recognized Claim |
| 401994-6 | Claim Did Not Result in a Recognized Claim |
| 401995-4 | Claim Did Not Result in a Recognized Claim |
| 401996-2 | Claim Did Not Result in a Recognized Claim |
| 401999-7 | Claim Did Not Fit Definition of Settlement Class |
| 402000-6 | Claim Did Not Result in a Recognized Claim |
| 402008-1 | Claim Did Not Result in a Recognized Claim |
| 402009-0 | Deficient Claim Never Cured |
| 402010-3 | Claim Did Not Result in a Recognized Claim |
| 402011-1 | Deficient Claim Never Cured |
| 402012-0 | Claim Did Not Result in a Recognized Claim |
| 402014-6 | Claim Did Not Result in a Recognized Claim |
| 402015-4 | Duplicate Claim |
| 402016-2 | Claim Did Not Result in a Recognized Claim |
| 402017-0 | Claim Did Not Fit Definition of Settlement Class |
| 402021-9 | Claim Did Not Fit Definition of Settlement Class |
| 402030-8 | Claim Did Not Result in a Recognized Claim |
| 402032-4 | Deficient Claim Never Cured |
| 402034-0 | Claim Did Not Fit Definition of Settlement Class |
| 402035-9 | Claim Did Not Fit Definition of Settlement Class |
| 402037-5 | Claim Did Not Result in a Recognized Claim |
| 402039-1 | Claim Did Not Result in a Recognized Claim |
| 402040-5 | Claim Did Not Result in a Recognized Claim |
| 402042-1 | Claim Did Not Result in a Recognized Claim |
| 402044-8 | Claim Did Not Result in a Recognized Claim |
| 402045-6 | Claim Did Not Result in a Recognized Claim |
| 402053-7 | Claim Did Not Result in a Recognized Claim |
| 402054-5 | Claim Did Not Result in a Recognized Claim |
| 402059-6 | Deficient Claim Never Cured |

| | |
|---|---|
| 402062-6 | Claim Did Not Fit Definition of Settlement Class |
| 402070-7 | Claim Did Not Result in a Recognized Claim |
| 402072-3 | Claim Did Not Fit Definition of Settlement Class |
| 402073-1 | Claim Did Not Result in a Recognized Claim |
| 402074-0 | Deficient Claim Never Cured |
| 402075-8 | Deficient Claim Never Cured |
| 402081-2 | Claim Did Not Result in a Recognized Claim |
| 402082-0 | Claim Did Not Fit Definition of Settlement Class |
| 402083-9 | Claim Did Not Result in a Recognized Claim |
| 402084-7 | Claim Did Not Fit Definition of Settlement Class |
| 402086-3 | Claim Did Not Fit Definition of Settlement Class |
| 402088-0 | Claim Did Not Result in a Recognized Claim |
| 402091-0 | Claim Did Not Fit Definition of Settlement Class |
| 402099-5 | Claim Did Not Result in a Recognized Claim |
| 402101-0 | Deficient Claim Never Cured |
| 402102-9 | Deficient Claim Never Cured |
| 402107-0 | Claim Did Not Result in a Recognized Claim |
| 402108-8 | Deficient Claim Never Cured |
| 402109-6 | Claim Did Not Result in a Recognized Claim |
| 402113-4 | Claim Did Not Fit Definition of Settlement Class |
| 402115-0 | Claim Did Not Result in a Recognized Claim |
| 402117-7 | Claim Did Not Result in a Recognized Claim |
| 402118-5 | Claim Did Not Fit Definition of Settlement Class |
| 402121-5 | Claim Did Not Fit Definition of Settlement Class |
| 402123-1 | Claim Did Not Result in a Recognized Claim |
| 402124-0 | Claim Did Not Fit Definition of Settlement Class |
| 402126-6 | Claim Did Not Result in a Recognized Claim |
| 402128-2 | Claim Did Not Result in a Recognized Claim |
| 402130-4 | Deficient Claim Never Cured |
| 402131-2 | Deficient Claim Never Cured |
| 402134-7 | Claim Did Not Fit Definition of Settlement Class |
| 402135-5 | Claim Did Not Fit Definition of Settlement Class |
| 402136-3 | Claim Did Not Result in a Recognized Claim |
| 402137-1 | Claim Did Not Result in a Recognized Claim |
| 402140-1 | Claim Did Not Result in a Recognized Claim |
| 402143-6 | Claim Did Not Fit Definition of Settlement Class |
| 402144-4 | Claim Did Not Result in a Recognized Claim |
| 402148-7 | Claim Did Not Result in a Recognized Claim |
| 402154-1 | Claim Did Not Result in a Recognized Claim |
| 402157-6 | Claim Did Not Result in a Recognized Claim |
| 402158-4 | Claim Did Not Fit Definition of Settlement Class |
| 402162-2 | Claim Did Not Result in a Recognized Claim |
| 402168-1 | Claim Did Not Fit Definition of Settlement Class |
| 402169-0 | Claim Did Not Fit Definition of Settlement Class |
| 402170-3 | Claim Did Not Result in a Recognized Claim |
| 402172-0 | Claim Did Not Fit Definition of Settlement Class |
| 402175-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 402180-0 | Claim Did Not Result in a Recognized Claim |
| 402182-7 | Claim Did Not Result in a Recognized Claim |
| 402183-5 | Claim Did Not Result in a Recognized Claim |
| 402184-3 | Claim Did Not Result in a Recognized Claim |
| 402186-0 | Claim Did Not Result in a Recognized Claim |
| 402192-4 | Claim Did Not Result in a Recognized Claim |
| 402193-2 | Claim Did Not Fit Definition of Settlement Class |
| 402194-0 | Claim Did Not Result in a Recognized Claim |
| 402197-5 | Claim Did Not Fit Definition of Settlement Class |
| 402199-1 | Claim Did Not Fit Definition of Settlement Class |
| 402200-9 | Deficient Claim Never Cured |
| 402203-3 | Claim Did Not Result in a Recognized Claim |
| 402205-0 | Claim Did Not Fit Definition of Settlement Class |
| 402209-2 | Deficient Claim Never Cured |
| 402210-6 | Deficient Claim Never Cured |
| 402212-2 | Claim Did Not Result in a Recognized Claim |
| 402213-0 | Claim Did Not Fit Definition of Settlement Class |
| 402218-1 | Claim Did Not Result in a Recognized Claim |
| 402220-3 | Claim Did Not Fit Definition of Settlement Class |
| 402224-6 | Deficient Claim Never Cured |
| 402228-9 | Claim Did Not Fit Definition of Settlement Class |
| 402229-7 | Claim Did Not Fit Definition of Settlement Class |
| 402231-9 | Claim Did Not Fit Definition of Settlement Class |
| 402233-5 | Claim Did Not Result in a Recognized Claim |
| 402234-3 | Claim Did Not Result in a Recognized Claim |
| 402236-0 | Claim Did Not Result in a Recognized Claim |
| 402237-8 | Claim Did Not Result in a Recognized Claim |
| 402241-6 | Claim Did Not Fit Definition of Settlement Class |
| 402243-2 | Claim Did Not Result in a Recognized Claim |
| 402252-1 | Claim Did Not Result in a Recognized Claim |
| 402253-0 | Claim Did Not Result in a Recognized Claim |
| 402258-0 | Claim Did Not Result in a Recognized Claim |
| 402260-2 | Claim Did Not Fit Definition of Settlement Class |
| 402270-0 | Claim Did Not Result in a Recognized Claim |
| 402271-8 | Deficient Claim Never Cured |
| 402274-2 | Deficient Claim Never Cured |
| 402275-0 | Deficient Claim Never Cured |
| 402276-9 | Deficient Claim Never Cured |
| 402277-7 | Claim Did Not Result in a Recognized Claim |
| 402278-5 | Claim Did Not Result in a Recognized Claim |
| 402282-3 | Deficient Claim Never Cured |
| 402285-8 | Claim Did Not Result in a Recognized Claim |
| 402287-4 | Claim Did Not Fit Definition of Settlement Class |
| 402289-0 | Claim Did Not Result in a Recognized Claim |
| 402292-0 | Claim Did Not Result in a Recognized Claim |
| 402295-5 | Claim Did Not Fit Definition of Settlement Class |
| 402298-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 402300-5 | Claim Did Not Result in a Recognized Claim |
| 402303-0 | Deficient Claim Never Cured |
| 402304-8 | Deficient Claim Never Cured |
| 402308-0 | Deficient Claim Never Cured |
| 402309-9 | Deficient Claim Never Cured |
| 402310-2 | Claim Did Not Fit Definition of Settlement Class |
| 402311-0 | Claim Did Not Fit Definition of Settlement Class |
| 402313-7 | Claim Did Not Fit Definition of Settlement Class |
| 402314-5 | Claim Did Not Result in a Recognized Claim |
| 402315-3 | Claim Did Not Fit Definition of Settlement Class |
| 402319-6 | Claim Did Not Fit Definition of Settlement Class |
| 402320-0 | Claim Did Not Fit Definition of Settlement Class |
| 402321-8 | Claim Did Not Result in a Recognized Claim |
| 402326-9 | Deficient Claim Never Cured |
| 402329-3 | Claim Did Not Fit Definition of Settlement Class |
| 402330-7 | Claim Did Not Fit Definition of Settlement Class |
| 402333-1 | Claim Did Not Result in a Recognized Claim |
| 402336-6 | Claim Did Not Result in a Recognized Claim |
| 402339-0 | Claim Did Not Fit Definition of Settlement Class |
| 402340-4 | Claim Did Not Result in a Recognized Claim |
| 402341-2 | Claim Did Not Fit Definition of Settlement Class |
| 402342-0 | Claim Did Not Result in a Recognized Claim |
| 402343-9 | Claim Did Not Result in a Recognized Claim |
| 402344-7 | Claim Did Not Fit Definition of Settlement Class |
| 402345-5 | Claim Did Not Result in a Recognized Claim |
| 402346-3 | Claim Did Not Result in a Recognized Claim |
| 402347-1 | Claim Did Not Fit Definition of Settlement Class |
| 402349-8 | Deficient Claim Never Cured |
| 402352-8 | Claim Did Not Fit Definition of Settlement Class |
| 402355-2 | Deficient Claim Never Cured |
| 402358-7 | Claim Did Not Fit Definition of Settlement Class |
| 402361-7 | Claim Did Not Fit Definition of Settlement Class |
| 402365-0 | Claim Did Not Fit Definition of Settlement Class |
| 402367-6 | Deficient Claim Never Cured |
| 402368-4 | Claim Did Not Result in a Recognized Claim |
| 402369-2 | Claim Did Not Result in a Recognized Claim |
| 402370-6 | Claim Did Not Result in a Recognized Claim |
| 402371-4 | Claim Did Not Result in a Recognized Claim |
| 402374-9 | Claim Did Not Fit Definition of Settlement Class |
| 402375-7 | Claim Did Not Fit Definition of Settlement Class |
| 402376-5 | Claim Did Not Result in a Recognized Claim |
| 402377-3 | Deficient Claim Never Cured |
| 402380-3 | Claim Did Not Result in a Recognized Claim |
| 402382-0 | Claim Did Not Result in a Recognized Claim |
| 402383-8 | Deficient Claim Never Cured |
| 402384-6 | Claim Did Not Result in a Recognized Claim |
| 402385-4 | Deficient Claim Never Cured |

| | |
|---|---|
| 402386-2 | Deficient Claim Never Cured |
| 402389-7 | Claim Did Not Result in a Recognized Claim |
| 402391-9 | Duplicate Claim |
| 402392-7 | Deficient Claim Never Cured |
| 402394-3 | Deficient Claim Never Cured |
| 402395-1 | Claim Did Not Result in a Recognized Claim |
| 402396-0 | Claim Did Not Fit Definition of Settlement Class |
| 402397-8 | Deficient Claim Never Cured |
| 402399-4 | Deficient Claim Never Cured |
| 402402-8 | Claim Did Not Fit Definition of Settlement Class |
| 402404-4 | Claim Did Not Fit Definition of Settlement Class |
| 402406-0 | Deficient Claim Never Cured |
| 402407-9 | Deficient Claim Never Cured |
| 402408-7 | Claim Did Not Result in a Recognized Claim |
| 402410-9 | Claim Did Not Result in a Recognized Claim |
| 402411-7 | Claim Did Not Result in a Recognized Claim |
| 402412-5 | Claim Did Not Fit Definition of Settlement Class |
| 402416-8 | Claim Did Not Result in a Recognized Claim |
| 402417-6 | Deficient Claim Never Cured |
| 402422-2 | Deficient Claim Never Cured |
| 402423-0 | Deficient Claim Never Cured |
| 402424-9 | Claim Did Not Result in a Recognized Claim |
| 402425-7 | Claim Did Not Result in a Recognized Claim |
| 402429-0 | Claim Did Not Result in a Recognized Claim |
| 402431-1 | Claim Did Not Fit Definition of Settlement Class |
| 402434-6 | Claim Did Not Fit Definition of Settlement Class |
| 402439-7 | Claim Did Not Result in a Recognized Claim |
| 402440-0 | Deficient Claim Never Cured |
| 402445-1 | Claim Did Not Result in a Recognized Claim |
| 402446-0 | Claim Did Not Fit Definition of Settlement Class |
| 402448-6 | Claim Did Not Result in a Recognized Claim |
| 402454-0 | Deficient Claim Never Cured |
| 402456-7 | Deficient Claim Never Cured |
| 402458-3 | Claim Did Not Fit Definition of Settlement Class |
| 402459-1 | Deficient Claim Never Cured |
| 402460-5 | Claim Did Not Result in a Recognized Claim |
| 402466-4 | Deficient Claim Never Cured |
| 402467-2 | Claim Did Not Result in a Recognized Claim |
| 402468-0 | Claim Did Not Result in a Recognized Claim |
| 402476-1 | Claim Did Not Result in a Recognized Claim |
| 402482-6 | Claim Did Not Result in a Recognized Claim |
| 402486-9 | Claim Did Not Result in a Recognized Claim |
| 402487-7 | Deficient Claim Never Cured |
| 402488-5 | Claim Did Not Result in a Recognized Claim |
| 402490-7 | Claim Did Not Result in a Recognized Claim |
| 402491-5 | Deficient Claim Never Cured |
| 402493-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 402494-0 | Claim Did Not Fit Definition of Settlement Class |
| 402495-8 | Claim Did Not Result in a Recognized Claim |
| 402496-6 | Claim Did Not Result in a Recognized Claim |
| 402497-4 | Claim Did Not Result in a Recognized Claim |
| 402499-0 | Claim Did Not Result in a Recognized Claim |
| 402500-8 | Claim Did Not Fit Definition of Settlement Class |
| 402501-6 | Claim Did Not Result in a Recognized Claim |
| 402502-4 | Claim Did Not Fit Definition of Settlement Class |
| 402505-9 | Claim Did Not Fit Definition of Settlement Class |
| 402506-7 | Claim Did Not Result in a Recognized Claim |
| 402507-5 | Claim Did Not Result in a Recognized Claim |
| 402510-5 | Claim Did Not Fit Definition of Settlement Class |
| 402511-3 | Claim Did Not Fit Definition of Settlement Class |
| 402513-0 | Claim Did Not Fit Definition of Settlement Class |
| 402514-8 | Claim Did Not Result in a Recognized Claim |
| 402515-6 | Claim Did Not Fit Definition of Settlement Class |
| 402518-0 | Claim Did Not Result in a Recognized Claim |
| 402519-9 | Claim Did Not Fit Definition of Settlement Class |
| 402523-7 | Claim Did Not Result in a Recognized Claim |
| 402525-3 | Claim Did Not Result in a Recognized Claim |
| 402526-1 | Claim Did Not Result in a Recognized Claim |
| 402527-0 | Deficient Claim Never Cured |
| 402534-2 | Claim Did Not Fit Definition of Settlement Class |
| 402535-0 | Claim Did Not Result in a Recognized Claim |
| 402537-7 | Deficient Claim Never Cured |
| 402538-5 | Claim Did Not Fit Definition of Settlement Class |
| 402545-8 | Claim Did Not Result in a Recognized Claim |
| 402546-6 | Claim Did Not Result in a Recognized Claim |
| 402548-2 | Claim Did Not Result in a Recognized Claim |
| 402550-4 | Claim Did Not Result in a Recognized Claim |
| 402553-9 | Claim Did Not Fit Definition of Settlement Class |
| 402554-7 | Deficient Claim Never Cured |
| 402556-3 | Claim Did Not Result in a Recognized Claim |
| 402558-0 | Deficient Claim Never Cured |
| 402559-8 | Claim Did Not Result in a Recognized Claim |
| 402561-0 | Claim Did Not Fit Definition of Settlement Class |
| 402565-2 | Claim Did Not Result in a Recognized Claim |
| 402566-0 | Claim Did Not Fit Definition of Settlement Class |
| 402567-9 | Deficient Claim Never Cured |
| 402568-7 | Deficient Claim Never Cured |
| 402569-5 | Claim Did Not Result in a Recognized Claim |
| 402572-5 | Claim Did Not Result in a Recognized Claim |
| 402573-3 | Claim Did Not Result in a Recognized Claim |
| 402574-1 | Claim Did Not Result in a Recognized Claim |
| 402575-0 | Claim Did Not Result in a Recognized Claim |
| 402576-8 | Claim Did Not Result in a Recognized Claim |
| 402579-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 402580-6 | Claim Did Not Fit Definition of Settlement Class |
| 402582-2 | Claim Did Not Result in a Recognized Claim |
| 402585-7 | Claim Did Not Fit Definition of Settlement Class |
| 402587-3 | Deficient Claim Never Cured |
| 402589-0 | Claim Did Not Result in a Recognized Claim |
| 402590-3 | Claim Did Not Result in a Recognized Claim |
| 402591-1 | Claim Did Not Fit Definition of Settlement Class |
| 402592-0 | Claim Did Not Result in a Recognized Claim |
| 402593-8 | Claim Did Not Result in a Recognized Claim |
| 402596-2 | Claim Did Not Result in a Recognized Claim |
| 402598-9 | Claim Did Not Fit Definition of Settlement Class |
| 402600-4 | Deficient Claim Never Cured |
| 402602-0 | Claim Did Not Fit Definition of Settlement Class |
| 402603-9 | Claim Did Not Result in a Recognized Claim |
| 402610-1 | Claim Did Not Result in a Recognized Claim |
| 402614-4 | Deficient Claim Never Cured |
| 402615-2 | Claim Did Not Result in a Recognized Claim |
| 402616-0 | Claim Did Not Result in a Recognized Claim |
| 402619-5 | Deficient Claim Never Cured |
| 402620-9 | Deficient Claim Never Cured |
| 402621-7 | Claim Did Not Fit Definition of Settlement Class |
| 402622-5 | Deficient Claim Never Cured |
| 402625-0 | Deficient Claim Never Cured |
| 402626-8 | Claim Did Not Fit Definition of Settlement Class |
| 402630-6 | Claim Did Not Result in a Recognized Claim |
| 402637-3 | Claim Did Not Fit Definition of Settlement Class |
| 402639-0 | Claim Did Not Fit Definition of Settlement Class |
| 402641-1 | Claim Did Not Result in a Recognized Claim |
| 402645-4 | Duplicate Claim |
| 402647-0 | Claim Did Not Result in a Recognized Claim |
| 402648-9 | Deficient Claim Never Cured |
| 402649-7 | Claim Did Not Fit Definition of Settlement Class |
| 402651-9 | Claim Did Not Result in a Recognized Claim |
| 402653-5 | Claim Did Not Fit Definition of Settlement Class |
| 402654-3 | Claim Did Not Fit Definition of Settlement Class |
| 402655-1 | Claim Did Not Result in a Recognized Claim |
| 402657-8 | Claim Did Not Fit Definition of Settlement Class |
| 402658-6 | Claim Did Not Result in a Recognized Claim |
| 402659-4 | Deficient Claim Never Cured |
| 402664-0 | Claim Did Not Result in a Recognized Claim |
| 402668-3 | Claim Did Not Result in a Recognized Claim |
| 402669-1 | Claim Did Not Fit Definition of Settlement Class |
| 402672-1 | Claim Did Not Fit Definition of Settlement Class |
| 402673-0 | Claim Did Not Result in a Recognized Claim |
| 402685-3 | Claim Did Not Result in a Recognized Claim |
| 402687-0 | Claim Did Not Result in a Recognized Claim |
| 402689-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 402691-8 | Claim Did Not Fit Definition of Settlement Class |
| 402692-6 | Deficient Claim Never Cured |
| 402693-4 | Claim Did Not Result in a Recognized Claim |
| 402694-2 | Claim Did Not Result in a Recognized Claim |
| 402695-0 | Claim Did Not Fit Definition of Settlement Class |
| 402696-9 | Deficient Claim Never Cured |
| 402698-5 | Deficient Claim Never Cured |
| 402702-7 | Deficient Claim Never Cured |
| 402703-5 | Deficient Claim Never Cured |
| 402706-0 | Deficient Claim Never Cured |
| 402707-8 | Claim Did Not Fit Definition of Settlement Class |
| 402708-6 | Deficient Claim Never Cured |
| 402712-4 | Claim Did Not Result in a Recognized Claim |
| 402715-9 | Claim Did Not Result in a Recognized Claim |
| 402716-7 | Claim Did Not Fit Definition of Settlement Class |
| 402717-5 | Claim Did Not Result in a Recognized Claim |
| 402719-1 | Claim Did Not Fit Definition of Settlement Class |
| 402720-5 | Claim Did Not Fit Definition of Settlement Class |
| 402721-3 | Deficient Claim Never Cured |
| 402722-1 | Claim Did Not Result in a Recognized Claim |
| 402724-8 | Claim Did Not Result in a Recognized Claim |
| 402728-0 | Claim Did Not Result in a Recognized Claim |
| 402731-0 | Claim Did Not Result in a Recognized Claim |
| 402742-6 | Claim Did Not Fit Definition of Settlement Class |
| 402743-4 | Claim Did Not Result in a Recognized Claim |
| 402744-2 | Deficient Claim Never Cured |
| 402747-7 | Claim Did Not Fit Definition of Settlement Class |
| 402748-5 | Claim Did Not Result in a Recognized Claim |
| 402752-3 | Claim Did Not Fit Definition of Settlement Class |
| 402753-1 | Claim Did Not Result in a Recognized Claim |
| 402757-4 | Deficient Claim Never Cured |
| 402758-2 | Deficient Claim Never Cured |
| 402760-4 | Claim Did Not Result in a Recognized Claim |
| 402762-0 | Claim Did Not Result in a Recognized Claim |
| 402764-7 | Claim Did Not Result in a Recognized Claim |
| 402768-0 | Deficient Claim Never Cured |
| 402769-8 | Deficient Claim Never Cured |
| 402770-1 | Claim Did Not Result in a Recognized Claim |
| 402771-0 | Duplicate Claim |
| 402772-8 | Claim Did Not Result in a Recognized Claim |
| 402773-6 | Claim Did Not Fit Definition of Settlement Class |
| 402777-9 | Claim Did Not Result in a Recognized Claim |
| 402779-5 | Claim Did Not Fit Definition of Settlement Class |
| 402780-9 | Claim Did Not Result in a Recognized Claim |
| 402781-7 | Claim Did Not Fit Definition of Settlement Class |
| 402783-3 | Claim Did Not Fit Definition of Settlement Class |
| 402784-1 | Deficient Claim Never Cured |

| | |
|---|---|
| 402786-8 | Claim Did Not Result in a Recognized Claim |
| 402788-4 | Claim Did Not Fit Definition of Settlement Class |
| 402789-2 | Claim Did Not Result in a Recognized Claim |
| 402793-0 | Claim Did Not Result in a Recognized Claim |
| 402796-5 | Claim Did Not Result in a Recognized Claim |
| 402801-5 | Claim Did Not Fit Definition of Settlement Class |
| 402804-0 | Claim Did Not Fit Definition of Settlement Class |
| 402807-4 | Deficient Claim Never Cured |
| 402808-2 | Claim Did Not Result in a Recognized Claim |
| 402809-0 | Deficient Claim Never Cured |
| 402810-4 | Claim Did Not Fit Definition of Settlement Class |
| 402816-3 | Deficient Claim Never Cured |
| 402817-1 | Claim Did Not Fit Definition of Settlement Class |
| 402822-8 | Claim Did Not Result in a Recognized Claim |
| 402827-9 | Duplicate Claim |
| 402829-5 | Claim Did Not Fit Definition of Settlement Class |
| 402835-0 | Claim Did Not Result in a Recognized Claim |
| 402836-8 | Claim Did Not Fit Definition of Settlement Class |
| 402839-2 | Claim Did Not Result in a Recognized Claim |
| 402844-9 | Deficient Claim Never Cured |
| 402847-3 | Duplicate Claim |
| 402851-1 | Claim Did Not Fit Definition of Settlement Class |
| 402853-8 | Claim Did Not Result in a Recognized Claim |
| 402854-6 | Claim Did Not Result in a Recognized Claim |
| 402857-0 | Claim Did Not Result in a Recognized Claim |
| 402858-9 | Claim Did Not Result in a Recognized Claim |
| 402861-9 | Claim Did Not Fit Definition of Settlement Class |
| 402873-2 | Deficient Claim Never Cured |
| 402874-0 | Claim Did Not Result in a Recognized Claim |
| 402878-3 | Claim Did Not Result in a Recognized Claim |
| 402879-1 | Claim Did Not Result in a Recognized Claim |
| 402884-8 | Claim Did Not Result in a Recognized Claim |
| 402886-4 | Claim Did Not Result in a Recognized Claim |
| 402888-0 | Claim Did Not Result in a Recognized Claim |
| 402889-9 | Claim Did Not Result in a Recognized Claim |
| 402890-2 | Claim Did Not Result in a Recognized Claim |
| 402892-9 | Claim Did Not Result in a Recognized Claim |
| 402893-7 | Claim Did Not Result in a Recognized Claim |
| 402898-8 | Claim Did Not Result in a Recognized Claim |
| 402900-3 | Claim Did Not Result in a Recognized Claim |
| 402905-4 | Deficient Claim Never Cured |
| 402906-2 | Claim Did Not Result in a Recognized Claim |
| 402909-7 | Claim Did Not Result in a Recognized Claim |
| 402911-9 | Claim Did Not Result in a Recognized Claim |
| 402918-6 | Claim Did Not Fit Definition of Settlement Class |
| 402921-6 | Claim Did Not Result in a Recognized Claim |
| 402922-4 | Deficient Claim Never Cured |

| | |
|---|---|
| 402923-2 | Claim Did Not Result in a Recognized Claim |
| 402925-9 | Claim Did Not Fit Definition of Settlement Class |
| 402926-7 | Claim Did Not Result in a Recognized Claim |
| 402927-5 | Deficient Claim Never Cured |
| 402933-0 | Claim Did Not Result in a Recognized Claim |
| 402939-9 | Claim Did Not Fit Definition of Settlement Class |
| 402942-9 | Claim Did Not Fit Definition of Settlement Class |
| 402944-5 | Claim Did Not Fit Definition of Settlement Class |
| 402945-3 | Deficient Claim Never Cured |
| 402949-6 | Claim Did Not Result in a Recognized Claim |
| 402951-8 | Claim Did Not Result in a Recognized Claim |
| 402952-6 | Claim Did Not Result in a Recognized Claim |
| 402955-0 | Claim Did Not Fit Definition of Settlement Class |
| 402956-9 | Claim Did Not Result in a Recognized Claim |
| 402957-7 | Claim Did Not Result in a Recognized Claim |
| 402959-3 | Deficient Claim Never Cured |
| 402961-5 | Deficient Claim Never Cured |
| 402964-0 | Claim Did Not Fit Definition of Settlement Class |
| 402966-6 | Claim Did Not Fit Definition of Settlement Class |
| 402970-4 | Claim Did Not Fit Definition of Settlement Class |
| 402972-0 | Claim Did Not Fit Definition of Settlement Class |
| 402973-9 | Deficient Claim Never Cured |
| 402978-0 | Claim Did Not Result in a Recognized Claim |
| 402980-1 | Deficient Claim Never Cured |
| 402982-8 | Deficient Claim Never Cured |
| 402983-6 | Deficient Claim Never Cured |
| 402984-4 | Deficient Claim Never Cured |
| 402987-9 | Claim Did Not Result in a Recognized Claim |
| 402988-7 | Deficient Claim Never Cured |
| 402991-7 | Claim Did Not Result in a Recognized Claim |
| 402993-3 | Claim Did Not Result in a Recognized Claim |
| 402994-1 | Deficient Claim Never Cured |
| 402995-0 | Claim Did Not Result in a Recognized Claim |
| 402996-8 | Claim Did Not Fit Definition of Settlement Class |
| 403000-1 | Claim Did Not Result in a Recognized Claim |
| 403003-6 | Claim Did Not Result in a Recognized Claim |
| 403004-4 | Claim Did Not Result in a Recognized Claim |
| 403006-0 | Claim Did Not Result in a Recognized Claim |
| 403009-5 | Claim Did Not Fit Definition of Settlement Class |
| 403010-9 | Deficient Claim Never Cured |
| 403011-7 | Claim Did Not Fit Definition of Settlement Class |
| 403013-3 | Claim Did Not Result in a Recognized Claim |
| 403014-1 | Claim Did Not Result in a Recognized Claim |
| 403018-4 | Deficient Claim Never Cured |
| 403021-4 | Claim Did Not Result in a Recognized Claim |
| 403028-1 | Claim Did Not Fit Definition of Settlement Class |
| 403030-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 403035-4 | Claim Did Not Result in a Recognized Claim |
| 403037-0 | Claim Did Not Fit Definition of Settlement Class |
| 403039-7 | Claim Did Not Result in a Recognized Claim |
| 403040-0 | Claim Did Not Fit Definition of Settlement Class |
| 403041-9 | Deficient Claim Never Cured |
| 403042-7 | Deficient Claim Never Cured |
| 403045-1 | Claim Did Not Result in a Recognized Claim |
| 403054-0 | Claim Did Not Fit Definition of Settlement Class |
| 403055-9 | Claim Did Not Result in a Recognized Claim |
| 403058-3 | Claim Did Not Result in a Recognized Claim |
| 403059-1 | Claim Did Not Result in a Recognized Claim |
| 403060-5 | Claim Did Not Result in a Recognized Claim |
| 403064-8 | Claim Did Not Fit Definition of Settlement Class |
| 403067-2 | Claim Did Not Result in a Recognized Claim |
| 403069-9 | Claim Did Not Fit Definition of Settlement Class |
| 403071-0 | Claim Did Not Fit Definition of Settlement Class |
| 403075-3 | Deficient Claim Never Cured |
| 403077-0 | Claim Did Not Fit Definition of Settlement Class |
| 403083-4 | Claim Did Not Result in a Recognized Claim |
| 403086-9 | Claim Did Not Result in a Recognized Claim |
| 403087-7 | Claim Did Not Fit Definition of Settlement Class |
| 403088-5 | Claim Did Not Result in a Recognized Claim |
| 403095-8 | Claim Did Not Fit Definition of Settlement Class |
| 403097-4 | Claim Did Not Fit Definition of Settlement Class |
| 403103-2 | Claim Did Not Result in a Recognized Claim |
| 403104-0 | Deficient Claim Never Cured |
| 403105-9 | Claim Did Not Result in a Recognized Claim |
| 403107-5 | Claim Did Not Fit Definition of Settlement Class |
| 403112-1 | Claim Did Not Result in a Recognized Claim |
| 403114-8 | Claim Did Not Fit Definition of Settlement Class |
| 403115-6 | Claim Did Not Fit Definition of Settlement Class |
| 403116-4 | Claim Did Not Fit Definition of Settlement Class |
| 403118-0 | Claim Did Not Result in a Recognized Claim |
| 403119-9 | Claim Did Not Result in a Recognized Claim |
| 403121-0 | Claim Did Not Result in a Recognized Claim |
| 403122-9 | Claim Did Not Fit Definition of Settlement Class |
| 403127-0 | Claim Did Not Result in a Recognized Claim |
| 403128-8 | Claim Did Not Result in a Recognized Claim |
| 403130-0 | Claim Did Not Result in a Recognized Claim |
| 403131-8 | Claim Did Not Fit Definition of Settlement Class |
| 403134-2 | Claim Did Not Result in a Recognized Claim |
| 403140-7 | Deficient Claim Never Cured |
| 403141-5 | Claim Did Not Result in a Recognized Claim |
| 403145-8 | Claim Did Not Result in a Recognized Claim |
| 403146-6 | Claim Did Not Result in a Recognized Claim |
| 403147-4 | Claim Did Not Fit Definition of Settlement Class |
| 403151-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 403157-1 | Claim Did Not Fit Definition of Settlement Class |
| 403158-0 | Deficient Claim Never Cured |
| 403160-1 | Duplicate Claim |
| 403162-8 | Claim Did Not Result in a Recognized Claim |
| 403164-4 | Deficient Claim Never Cured |
| 403167-9 | Claim Did Not Fit Definition of Settlement Class |
| 403172-5 | Claim Did Not Result in a Recognized Claim |
| 403173-3 | Claim Did Not Fit Definition of Settlement Class |
| 403175-0 | Claim Did Not Result in a Recognized Claim |
| 403176-8 | Claim Did Not Fit Definition of Settlement Class |
| 403177-6 | Claim Did Not Result in a Recognized Claim |
| 403179-2 | Claim Did Not Fit Definition of Settlement Class |
| 403181-4 | Deficient Claim Never Cured |
| 403182-2 | Claim Did Not Fit Definition of Settlement Class |
| 403184-9 | Claim Did Not Fit Definition of Settlement Class |
| 403189-0 | Claim Did Not Fit Definition of Settlement Class |
| 403191-1 | Claim Did Not Result in a Recognized Claim |
| 403194-6 | Claim Did Not Fit Definition of Settlement Class |
| 403195-4 | Claim Did Not Fit Definition of Settlement Class |
| 403197-0 | Claim Did Not Result in a Recognized Claim |
| 403198-9 | Deficient Claim Never Cured |
| 403199-7 | Deficient Claim Never Cured |
| 403202-0 | Claim Did Not Result in a Recognized Claim |
| 403204-7 | Claim Did Not Result in a Recognized Claim |
| 403205-5 | Claim Did Not Result in a Recognized Claim |
| 403206-3 | Claim Did Not Fit Definition of Settlement Class |
| 403210-1 | Claim Did Not Result in a Recognized Claim |
| 403211-0 | Claim Did Not Result in a Recognized Claim |
| 403212-8 | Claim Did Not Result in a Recognized Claim |
| 403213-6 | Deficient Claim Never Cured |
| 403217-9 | Claim Did Not Fit Definition of Settlement Class |
| 403224-1 | Claim Did Not Fit Definition of Settlement Class |
| 403228-4 | Claim Did Not Result in a Recognized Claim |
| 403232-2 | Claim Did Not Result in a Recognized Claim |
| 403234-9 | Claim Did Not Result in a Recognized Claim |
| 403236-5 | Claim Did Not Result in a Recognized Claim |
| 403237-3 | Claim Did Not Result in a Recognized Claim |
| 403242-0 | Claim Did Not Fit Definition of Settlement Class |
| 403244-6 | Duplicate Claim |
| 403245-4 | Claim Did Not Result in a Recognized Claim |
| 403246-2 | Claim Did Not Result in a Recognized Claim |
| 403248-9 | Claim Did Not Result in a Recognized Claim |
| 403249-7 | Claim Did Not Result in a Recognized Claim |
| 403250-0 | Claim Did Not Result in a Recognized Claim |
| 403252-7 | Claim Did Not Result in a Recognized Claim |
| 403254-3 | Claim Did Not Fit Definition of Settlement Class |
| 403255-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 403256-0 | Deficient Claim Never Cured |
| 403257-8 | Claim Did Not Result in a Recognized Claim |
| 403258-6 | Claim Did Not Result in a Recognized Claim |
| 403261-6 | Claim Did Not Fit Definition of Settlement Class |
| 403264-0 | Deficient Claim Never Cured |
| 403266-7 | Claim Did Not Result in a Recognized Claim |
| 403267-5 | Deficient Claim Never Cured |
| 403268-3 | Claim Did Not Result in a Recognized Claim |
| 403269-1 | Claim Did Not Fit Definition of Settlement Class |
| 403277-2 | Claim Did Not Result in a Recognized Claim |
| 403278-0 | Claim Did Not Result in a Recognized Claim |
| 403279-9 | Claim Did Not Result in a Recognized Claim |
| 403281-0 | Claim Did Not Fit Definition of Settlement Class |
| 403282-9 | Claim Did Not Fit Definition of Settlement Class |
| 403284-5 | Claim Did Not Fit Definition of Settlement Class |
| 403286-1 | Claim Did Not Result in a Recognized Claim |
| 403290-0 | Claim Did Not Result in a Recognized Claim |
| 403292-6 | Claim Did Not Result in a Recognized Claim |
| 403293-4 | Claim Did Not Result in a Recognized Claim |
| 403294-2 | Claim Did Not Fit Definition of Settlement Class |
| 403295-0 | Claim Did Not Fit Definition of Settlement Class |
| 403296-9 | Claim Did Not Fit Definition of Settlement Class |
| 403298-5 | Claim Did Not Fit Definition of Settlement Class |
| 403299-3 | Claim Did Not Fit Definition of Settlement Class |
| 403300-0 | Claim Did Not Fit Definition of Settlement Class |
| 403301-9 | Deficient Claim Never Cured |
| 403302-7 | Deficient Claim Never Cured |
| 403306-0 | Claim Did Not Result in a Recognized Claim |
| 403308-6 | Claim Did Not Fit Definition of Settlement Class |
| 403311-6 | Claim Did Not Result in a Recognized Claim |
| 403312-4 | Claim Did Not Fit Definition of Settlement Class |
| 403314-0 | Claim Did Not Result in a Recognized Claim |
| 403319-1 | Claim Did Not Result in a Recognized Claim |
| 403321-3 | Claim Did Not Result in a Recognized Claim |
| 403324-8 | Claim Did Not Result in a Recognized Claim |
| 403329-9 | Deficient Claim Never Cured |
| 403332-9 | Claim Did Not Fit Definition of Settlement Class |
| 403333-7 | Claim Did Not Result in a Recognized Claim |
| 403334-5 | Deficient Claim Never Cured |
| 403335-3 | Claim Did Not Fit Definition of Settlement Class |
| 403337-0 | Deficient Claim Never Cured |
| 403339-6 | Deficient Claim Never Cured |
| 403341-8 | Claim Did Not Result in a Recognized Claim |
| 403343-4 | Claim Did Not Fit Definition of Settlement Class |
| 403344-2 | Claim Did Not Result in a Recognized Claim |
| 403346-9 | Claim Did Not Result in a Recognized Claim |
| 403348-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 403354-0 | Claim Did Not Result in a Recognized Claim |
| 403356-6 | Claim Did Not Result in a Recognized Claim |
| 403357-4 | Deficient Claim Never Cured |
| 403358-2 | Claim Did Not Result in a Recognized Claim |
| 403359-0 | Deficient Claim Never Cured |
| 403360-4 | Claim Did Not Result in a Recognized Claim |
| 403361-2 | Claim Did Not Fit Definition of Settlement Class |
| 403362-0 | Deficient Claim Never Cured |
| 403363-9 | Deficient Claim Never Cured |
| 403365-5 | Claim Did Not Result in a Recognized Claim |
| 403367-1 | Claim Did Not Fit Definition of Settlement Class |
| 403368-0 | Claim Did Not Result in a Recognized Claim |
| 403369-8 | Deficient Claim Never Cured |
| 403370-1 | Deficient Claim Never Cured |
| 403372-8 | Deficient Claim Never Cured |
| 403373-6 | Deficient Claim Never Cured |
| 403374-4 | Claim Did Not Result in a Recognized Claim |
| 403382-5 | Deficient Claim Never Cured |
| 403385-0 | Deficient Claim Never Cured |
| 403389-2 | Claim Did Not Fit Definition of Settlement Class |
| 403395-7 | Deficient Claim Never Cured |
| 403396-5 | Claim Did Not Fit Definition of Settlement Class |
| 403402-3 | Claim Did Not Fit Definition of Settlement Class |
| 403404-0 | Claim Did Not Fit Definition of Settlement Class |
| 403406-6 | Claim Did Not Result in a Recognized Claim |
| 403407-4 | Claim Did Not Result in a Recognized Claim |
| 403408-2 | Claim Did Not Result in a Recognized Claim |
| 403409-0 | Deficient Claim Never Cured |
| 403410-4 | Claim Did Not Result in a Recognized Claim |
| 403412-0 | Claim Did Not Fit Definition of Settlement Class |
| 403415-5 | Claim Did Not Fit Definition of Settlement Class |
| 403420-1 | Claim Did Not Result in a Recognized Claim |
| 403421-0 | Claim Did Not Fit Definition of Settlement Class |
| 403423-6 | Claim Did Not Result in a Recognized Claim |
| 403426-0 | Claim Did Not Fit Definition of Settlement Class |
| 403427-9 | Deficient Claim Never Cured |
| 403428-7 | Claim Did Not Result in a Recognized Claim |
| 403433-3 | Claim Did Not Fit Definition of Settlement Class |
| 403441-4 | Claim Did Not Fit Definition of Settlement Class |
| 403442-2 | Claim Did Not Result in a Recognized Claim |
| 403443-0 | Claim Did Not Result in a Recognized Claim |
| 403449-0 | Claim Did Not Result in a Recognized Claim |
| 403450-3 | Claim Did Not Result in a Recognized Claim |
| 403458-9 | Deficient Claim Never Cured |
| 403459-7 | Deficient Claim Never Cured |
| 403470-8 | Deficient Claim Never Cured |
| 403472-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 403473-2 | Claim Did Not Result in a Recognized Claim |
| 403474-0 | Claim Did Not Result in a Recognized Claim |
| 403477-5 | Claim Did Not Result in a Recognized Claim |
| 403479-1 | Deficient Claim Never Cured |
| 403480-5 | Deficient Claim Never Cured |
| 403481-3 | Claim Did Not Result in a Recognized Claim |
| 403482-1 | Claim Did Not Result in a Recognized Claim |
| 403483-0 | Claim Did Not Result in a Recognized Claim |
| 403484-8 | Claim Did Not Fit Definition of Settlement Class |
| 403486-4 | Claim Did Not Result in a Recognized Claim |
| 403487-2 | Claim Did Not Result in a Recognized Claim |
| 403488-0 | Claim Did Not Result in a Recognized Claim |
| 403492-9 | Claim Did Not Fit Definition of Settlement Class |
| 403498-8 | Claim Did Not Result in a Recognized Claim |
| 403499-6 | Claim Did Not Fit Definition of Settlement Class |
| 403501-1 | Claim Did Not Result in a Recognized Claim |
| 403502-0 | Claim Did Not Fit Definition of Settlement Class |
| 403504-6 | Claim Did Not Result in a Recognized Claim |
| 403505-4 | Claim Did Not Result in a Recognized Claim |
| 403506-2 | Deficient Claim Never Cured |
| 403509-7 | Claim Did Not Fit Definition of Settlement Class |
| 403510-0 | Claim Did Not Fit Definition of Settlement Class |
| 403512-7 | Claim Did Not Result in a Recognized Claim |
| 403515-1 | Deficient Claim Never Cured |
| 403517-8 | Claim Did Not Result in a Recognized Claim |
| 403522-4 | Claim Did Not Result in a Recognized Claim |
| 403524-0 | Claim Did Not Result in a Recognized Claim |
| 403527-5 | Claim Did Not Fit Definition of Settlement Class |
| 403530-5 | Claim Did Not Fit Definition of Settlement Class |
| 403532-1 | Claim Did Not Fit Definition of Settlement Class |
| 403533-0 | Claim Did Not Result in a Recognized Claim |
| 403535-6 | Claim Did Not Result in a Recognized Claim |
| 403537-2 | Claim Did Not Result in a Recognized Claim |
| 403538-0 | Claim Did Not Result in a Recognized Claim |
| 403540-2 | Deficient Claim Never Cured |
| 403541-0 | Claim Did Not Fit Definition of Settlement Class |
| 403543-7 | Claim Did Not Fit Definition of Settlement Class |
| 403549-6 | Claim Did Not Result in a Recognized Claim |
| 403550-0 | Claim Did Not Fit Definition of Settlement Class |
| 403551-8 | Claim Did Not Result in a Recognized Claim |
| 403552-6 | Claim Did Not Result in a Recognized Claim |
| 403555-0 | Claim Did Not Result in a Recognized Claim |
| 403559-3 | Claim Did Not Result in a Recognized Claim |
| 403560-7 | Claim Did Not Fit Definition of Settlement Class |
| 403563-1 | Claim Did Not Result in a Recognized Claim |
| 403564-0 | Claim Did Not Fit Definition of Settlement Class |
| 403566-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 403567-4 | Claim Did Not Result in a Recognized Claim |
| 403568-2 | Claim Did Not Result in a Recognized Claim |
| 403570-4 | Deficient Claim Never Cured |
| 403572-0 | Deficient Claim Never Cured |
| 403574-7 | Deficient Claim Never Cured |
| 403576-3 | Claim Did Not Result in a Recognized Claim |
| 403581-0 | Claim Did Not Result in a Recognized Claim |
| 403585-2 | Claim Did Not Result in a Recognized Claim |
| 403589-5 | Claim Did Not Fit Definition of Settlement Class |
| 403590-9 | Claim Did Not Result in a Recognized Claim |
| 403591-7 | Deficient Claim Never Cured |
| 403592-5 | Claim Did Not Result in a Recognized Claim |
| 403593-3 | Claim Did Not Result in a Recognized Claim |
| 403596-8 | Claim Did Not Result in a Recognized Claim |
| 403597-6 | Claim Did Not Fit Definition of Settlement Class |
| 403599-2 | Claim Did Not Result in a Recognized Claim |
| 403607-7 | Deficient Claim Never Cured |
| 403608-5 | Deficient Claim Never Cured |
| 403610-7 | Claim Did Not Result in a Recognized Claim |
| 403611-5 | Claim Did Not Result in a Recognized Claim |
| 403614-0 | Claim Did Not Result in a Recognized Claim |
| 403617-4 | Claim Did Not Fit Definition of Settlement Class |
| 403618-2 | Claim Did Not Result in a Recognized Claim |
| 403620-4 | Claim Did Not Result in a Recognized Claim |
| 403621-2 | Claim Did Not Fit Definition of Settlement Class |
| 403622-0 | Claim Did Not Fit Definition of Settlement Class |
| 403623-9 | Claim Did Not Fit Definition of Settlement Class |
| 403624-7 | Claim Did Not Result in a Recognized Claim |
| 403626-3 | Claim Did Not Fit Definition of Settlement Class |
| 403627-1 | Claim Did Not Result in a Recognized Claim |
| 403628-0 | Claim Did Not Result in a Recognized Claim |
| 403629-8 | Claim Did Not Result in a Recognized Claim |
| 403630-1 | Claim Did Not Result in a Recognized Claim |
| 403633-6 | Claim Did Not Fit Definition of Settlement Class |
| 403635-2 | Claim Did Not Result in a Recognized Claim |
| 403636-0 | Deficient Claim Never Cured |
| 403640-9 | Claim Did Not Fit Definition of Settlement Class |
| 403641-7 | Claim Did Not Fit Definition of Settlement Class |
| 403644-1 | Deficient Claim Never Cured |
| 403646-8 | Claim Did Not Fit Definition of Settlement Class |
| 403647-6 | Claim Did Not Result in a Recognized Claim |
| 403649-2 | Claim Did Not Fit Definition of Settlement Class |
| 403650-6 | Claim Did Not Fit Definition of Settlement Class |
| 403654-9 | Deficient Claim Never Cured |
| 403655-7 | Deficient Claim Never Cured |
| 403658-1 | Claim Did Not Fit Definition of Settlement Class |
| 403661-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 403665-4 | Claim Did Not Result in a Recognized Claim |
| 403666-2 | Claim Did Not Fit Definition of Settlement Class |
| 403669-7 | Claim Did Not Result in a Recognized Claim |
| 403671-9 | Claim Did Not Result in a Recognized Claim |
| 403675-1 | Claim Did Not Fit Definition of Settlement Class |
| 403678-6 | Duplicate Claim |
| 403679-4 | Claim Did Not Fit Definition of Settlement Class |
| 403681-6 | Claim Did Not Fit Definition of Settlement Class |
| 403686-7 | Deficient Claim Never Cured |
| 403687-5 | Claim Did Not Fit Definition of Settlement Class |
| 403689-1 | Claim Did Not Result in a Recognized Claim |
| 403692-1 | Deficient Claim Never Cured |
| 403696-4 | Deficient Claim Never Cured |
| 403699-9 | Claim Did Not Fit Definition of Settlement Class |
| 403705-7 | Claim Did Not Result in a Recognized Claim |
| 403706-5 | Deficient Claim Never Cured |
| 403708-1 | Deficient Claim Never Cured |
| 403713-8 | Claim Did Not Result in a Recognized Claim |
| 403716-2 | Claim Did Not Result in a Recognized Claim |
| 403720-0 | Claim Did Not Result in a Recognized Claim |
| 403722-7 | Deficient Claim Never Cured |
| 403725-1 | Claim Did Not Fit Definition of Settlement Class |
| 403727-8 | Claim Did Not Fit Definition of Settlement Class |
| 403728-6 | Claim Did Not Result in a Recognized Claim |
| 403731-6 | Claim Did Not Result in a Recognized Claim |
| 403732-4 | Claim Did Not Fit Definition of Settlement Class |
| 403735-9 | Claim Did Not Result in a Recognized Claim |
| 403738-3 | Claim Did Not Result in a Recognized Claim |
| 403740-5 | Deficient Claim Never Cured |
| 403741-3 | Claim Did Not Fit Definition of Settlement Class |
| 403745-6 | Claim Did Not Fit Definition of Settlement Class |
| 403749-9 | Claim Did Not Result in a Recognized Claim |
| 403751-0 | Claim Did Not Result in a Recognized Claim |
| 403753-7 | Claim Did Not Result in a Recognized Claim |
| 403758-8 | Claim Did Not Result in a Recognized Claim |
| 403760-0 | Claim Did Not Result in a Recognized Claim |
| 403761-8 | Claim Did Not Result in a Recognized Claim |
| 403763-4 | Claim Did Not Fit Definition of Settlement Class |
| 403764-2 | Claim Did Not Result in a Recognized Claim |
| 403768-5 | Claim Did Not Result in a Recognized Claim |
| 403769-3 | Claim Did Not Fit Definition of Settlement Class |
| 403772-3 | Claim Did Not Result in a Recognized Claim |
| 403773-1 | Claim Did Not Result in a Recognized Claim |
| 403775-8 | Claim Did Not Result in a Recognized Claim |
| 403782-0 | Deficient Claim Never Cured |
| 403783-9 | Deficient Claim Never Cured |
| 403785-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 403787-1 | Claim Did Not Fit Definition of Settlement Class |
| 403791-0 | Claim Did Not Result in a Recognized Claim |
| 403792-8 | Claim Did Not Fit Definition of Settlement Class |
| 403793-6 | Claim Did Not Fit Definition of Settlement Class |
| 403795-2 | Deficient Claim Never Cured |
| 403798-7 | Claim Did Not Result in a Recognized Claim |
| 403800-2 | Claim Did Not Result in a Recognized Claim |
| 403801-0 | Claim Did Not Result in a Recognized Claim |
| 403803-7 | Deficient Claim Never Cured |
| 403805-3 | Deficient Claim Never Cured |
| 403806-1 | Claim Did Not Result in a Recognized Claim |
| 403807-0 | Deficient Claim Never Cured |
| 403810-0 | Claim Did Not Result in a Recognized Claim |
| 403813-4 | Claim Did Not Result in a Recognized Claim |
| 403815-0 | Claim Did Not Result in a Recognized Claim |
| 403816-9 | Claim Did Not Fit Definition of Settlement Class |
| 403818-5 | Claim Did Not Fit Definition of Settlement Class |
| 403821-5 | Deficient Claim Never Cured |
| 403822-3 | Claim Did Not Fit Definition of Settlement Class |
| 403826-6 | Claim Did Not Result in a Recognized Claim |
| 403828-2 | Claim Did Not Result in a Recognized Claim |
| 403829-0 | Claim Did Not Result in a Recognized Claim |
| 403831-2 | Deficient Claim Never Cured |
| 403832-0 | Claim Did Not Result in a Recognized Claim |
| 403834-7 | Claim Did Not Result in a Recognized Claim |
| 403836-3 | Claim Did Not Result in a Recognized Claim |
| 403838-0 | Deficient Claim Never Cured |
| 403844-4 | Claim Did Not Result in a Recognized Claim |
| 403846-0 | Deficient Claim Never Cured |
| 403847-9 | Claim Did Not Result in a Recognized Claim |
| 403849-5 | Claim Did Not Fit Definition of Settlement Class |
| 403850-9 | Deficient Claim Never Cured |
| 403851-7 | Claim Did Not Fit Definition of Settlement Class |
| 403852-5 | Deficient Claim Never Cured |
| 403853-3 | Deficient Claim Never Cured |
| 403857-6 | Claim Did Not Result in a Recognized Claim |
| 403861-4 | Claim Did Not Result in a Recognized Claim |
| 403862-2 | Duplicate Claim |
| 403864-9 | Claim Did Not Result in a Recognized Claim |
| 403867-3 | Claim Did Not Result in a Recognized Claim |
| 403870-3 | Claim Did Not Result in a Recognized Claim |
| 403871-1 | Claim Did Not Result in a Recognized Claim |
| 403875-4 | Claim Did Not Result in a Recognized Claim |
| 403879-7 | Claim Did Not Result in a Recognized Claim |
| 403880-0 | Claim Did Not Fit Definition of Settlement Class |
| 403881-9 | Deficient Claim Never Cured |
| 403882-7 | Deficient Claim Never Cured |

| | |
|---|---|
| 403883-5 | Claim Did Not Fit Definition of Settlement Class |
| 403888-6 | Claim Did Not Result in a Recognized Claim |
| 403889-4 | Claim Did Not Result in a Recognized Claim |
| 403894-0 | Claim Did Not Result in a Recognized Claim |
| 403898-3 | Claim Did Not Result in a Recognized Claim |
| 403900-9 | Claim Did Not Result in a Recognized Claim |
| 403902-5 | Claim Did Not Result in a Recognized Claim |
| 403906-8 | Claim Did Not Result in a Recognized Claim |
| 403907-6 | Deficient Claim Never Cured |
| 403908-4 | Deficient Claim Never Cured |
| 403909-2 | Claim Did Not Result in a Recognized Claim |
| 403910-6 | Claim Did Not Result in a Recognized Claim |
| 403913-0 | Deficient Claim Never Cured |
| 403914-9 | Deficient Claim Never Cured |
| 403915-7 | Claim Did Not Result in a Recognized Claim |
| 403921-1 | Claim Did Not Result in a Recognized Claim |
| 403922-0 | Claim Did Not Result in a Recognized Claim |
| 403925-4 | Deficient Claim Never Cured |
| 403927-0 | Claim Did Not Result in a Recognized Claim |
| 403928-9 | Claim Did Not Result in a Recognized Claim |
| 403929-7 | Deficient Claim Never Cured |
| 403930-0 | Claim Did Not Result in a Recognized Claim |
| 403931-9 | Claim Did Not Fit Definition of Settlement Class |
| 403936-0 | Claim Did Not Fit Definition of Settlement Class |
| 403937-8 | Claim Did Not Result in a Recognized Claim |
| 403938-6 | Claim Did Not Result in a Recognized Claim |
| 403942-4 | Claim Did Not Fit Definition of Settlement Class |
| 403946-7 | Deficient Claim Never Cured |
| 403947-5 | Claim Did Not Result in a Recognized Claim |
| 403948-3 | Deficient Claim Never Cured |
| 403956-4 | Claim Did Not Result in a Recognized Claim |
| 403958-0 | Claim Did Not Result in a Recognized Claim |
| 403962-9 | Claim Did Not Fit Definition of Settlement Class |
| 403963-7 | Claim Did Not Fit Definition of Settlement Class |
| 403965-3 | Claim Did Not Result in a Recognized Claim |
| 403967-0 | Claim Did Not Fit Definition of Settlement Class |
| 403968-8 | Claim Did Not Result in a Recognized Claim |
| 403973-4 | Claim Did Not Result in a Recognized Claim |
| 403979-3 | Deficient Claim Never Cured |
| 403983-1 | Claim Did Not Result in a Recognized Claim |
| 403987-4 | Claim Did Not Result in a Recognized Claim |
| 403993-9 | Claim Did Not Result in a Recognized Claim |
| 403998-0 | Claim Did Not Result in a Recognized Claim |
| 404000-7 | Claim Did Not Fit Definition of Settlement Class |
| 404001-5 | Claim Did Not Fit Definition of Settlement Class |
| 404002-3 | Deficient Claim Never Cured |
| 404004-0 | Deficient Claim Never Cured |

| | |
|---|---|
| 404006-6 | Claim Did Not Result in a Recognized Claim |
| 404008-2 | Claim Did Not Result in a Recognized Claim |
| 404013-9 | Claim Did Not Result in a Recognized Claim |
| 404016-3 | Claim Did Not Fit Definition of Settlement Class |
| 404023-6 | Claim Did Not Result in a Recognized Claim |
| 404024-4 | Claim Did Not Result in a Recognized Claim |
| 404028-7 | Claim Did Not Result in a Recognized Claim |
| 404038-4 | Claim Did Not Result in a Recognized Claim |
| 404040-6 | Claim Did Not Result in a Recognized Claim |
| 404041-4 | Claim Did Not Fit Definition of Settlement Class |
| 404042-2 | Deficient Claim Never Cured |
| 404047-3 | Claim Did Not Result in a Recognized Claim |
| 404049-0 | Claim Did Not Fit Definition of Settlement Class |
| 404050-3 | Deficient Claim Never Cured |
| 404052-0 | Deficient Claim Never Cured |
| 404053-8 | Claim Did Not Result in a Recognized Claim |
| 404054-6 | Claim Did Not Fit Definition of Settlement Class |
| 404072-4 | Claim Did Not Result in a Recognized Claim |
| 404073-2 | Claim Did Not Fit Definition of Settlement Class |
| 404074-0 | Claim Did Not Result in a Recognized Claim |
| 404080-5 | Claim Did Not Fit Definition of Settlement Class |
| 404083-0 | Claim Did Not Fit Definition of Settlement Class |
| 404084-8 | Claim Did Not Fit Definition of Settlement Class |
| 404085-6 | Deficient Claim Never Cured |
| 404092-9 | Claim Did Not Result in a Recognized Claim |
| 404094-5 | Deficient Claim Never Cured |
| 404099-6 | Claim Did Not Fit Definition of Settlement Class |
| 404103-8 | Claim Did Not Fit Definition of Settlement Class |
| 404105-4 | Claim Did Not Result in a Recognized Claim |
| 404106-2 | Deficient Claim Never Cured |
| 404107-0 | Deficient Claim Never Cured |
| 404108-9 | Claim Did Not Result in a Recognized Claim |
| 404113-5 | Claim Did Not Result in a Recognized Claim |
| 404114-3 | Claim Did Not Fit Definition of Settlement Class |
| 404117-8 | Claim Did Not Fit Definition of Settlement Class |
| 404118-6 | Deficient Claim Never Cured |
| 404119-4 | Claim Did Not Result in a Recognized Claim |
| 404122-4 | Claim Did Not Fit Definition of Settlement Class |
| 404124-0 | Claim Did Not Fit Definition of Settlement Class |
| 404125-9 | Claim Did Not Result in a Recognized Claim |
| 404127-5 | Claim Did Not Result in a Recognized Claim |
| 404133-0 | Claim Did Not Fit Definition of Settlement Class |
| 404134-8 | Deficient Claim Never Cured |
| 404141-0 | Claim Did Not Fit Definition of Settlement Class |
| 404142-9 | Deficient Claim Never Cured |
| 404144-5 | Claim Did Not Result in a Recognized Claim |
| 404145-3 | Deficient Claim Never Cured |

| | |
|---|---|
| 404150-0 | Claim Did Not Result in a Recognized Claim |
| 404157-7 | Claim Did Not Result in a Recognized Claim |
| 404158-5 | Claim Did Not Fit Definition of Settlement Class |
| 404159-3 | Claim Did Not Result in a Recognized Claim |
| 404162-3 | Claim Did Not Fit Definition of Settlement Class |
| 404165-8 | Claim Did Not Result in a Recognized Claim |
| 404166-6 | Deficient Claim Never Cured |
| 404172-0 | Deficient Claim Never Cured |
| 404173-9 | Claim Did Not Result in a Recognized Claim |
| 404175-5 | Claim Did Not Result in a Recognized Claim |
| 404177-1 | Deficient Claim Never Cured |
| 404181-0 | Claim Did Not Fit Definition of Settlement Class |
| 404182-8 | Claim Did Not Result in a Recognized Claim |
| 404183-6 | Claim Did Not Fit Definition of Settlement Class |
| 404184-4 | Deficient Claim Never Cured |
| 404185-2 | Claim Did Not Result in a Recognized Claim |
| 404190-9 | Claim Did Not Fit Definition of Settlement Class |
| 404193-3 | Claim Did Not Result in a Recognized Claim |
| 404195-0 | Claim Did Not Result in a Recognized Claim |
| 404196-8 | Claim Did Not Fit Definition of Settlement Class |
| 404205-0 | Claim Did Not Fit Definition of Settlement Class |
| 404206-9 | Claim Did Not Result in a Recognized Claim |
| 404210-7 | Claim Did Not Fit Definition of Settlement Class |
| 404211-5 | Claim Did Not Fit Definition of Settlement Class |
| 404213-1 | Claim Did Not Result in a Recognized Claim |
| 404214-0 | Claim Did Not Result in a Recognized Claim |
| 404215-8 | Claim Did Not Fit Definition of Settlement Class |
| 404217-4 | Claim Did Not Result in a Recognized Claim |
| 404219-0 | Claim Did Not Result in a Recognized Claim |
| 404221-2 | Claim Did Not Fit Definition of Settlement Class |
| 404222-0 | Claim Did Not Result in a Recognized Claim |
| 404225-5 | Claim Did Not Fit Definition of Settlement Class |
| 404228-0 | Claim Did Not Fit Definition of Settlement Class |
| 404230-1 | Claim Did Not Result in a Recognized Claim |
| 404231-0 | Deficient Claim Never Cured |
| 404232-8 | Claim Did Not Fit Definition of Settlement Class |
| 404235-2 | Deficient Claim Never Cured |
| 404237-9 | Claim Did Not Result in a Recognized Claim |
| 404239-5 | Claim Did Not Result in a Recognized Claim |
| 404240-9 | Claim Did Not Fit Definition of Settlement Class |
| 404241-7 | Deficient Claim Never Cured |
| 404242-5 | Claim Did Not Result in a Recognized Claim |
| 404249-2 | Claim Did Not Fit Definition of Settlement Class |
| 404250-6 | Claim Did Not Fit Definition of Settlement Class |
| 404253-0 | Claim Did Not Fit Definition of Settlement Class |
| 404256-5 | Claim Did Not Fit Definition of Settlement Class |
| 404257-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 404258-1 | Claim Did Not Result in a Recognized Claim |
| 404261-1 | Claim Did Not Result in a Recognized Claim |
| 404262-0 | Claim Did Not Result in a Recognized Claim |
| 404265-4 | Claim Did Not Result in a Recognized Claim |
| 404268-9 | Claim Did Not Result in a Recognized Claim |
| 404270-0 | Claim Did Not Fit Definition of Settlement Class |
| 404272-7 | Claim Did Not Result in a Recognized Claim |
| 404273-5 | Claim Did Not Result in a Recognized Claim |
| 404274-3 | Claim Did Not Result in a Recognized Claim |
| 404276-0 | Claim Did Not Result in a Recognized Claim |
| 404278-6 | Claim Did Not Result in a Recognized Claim |
| 404284-0 | Claim Did Not Fit Definition of Settlement Class |
| 404291-3 | Claim Did Not Result in a Recognized Claim |
| 404292-1 | Claim Did Not Fit Definition of Settlement Class |
| 404293-0 | Claim Did Not Result in a Recognized Claim |
| 404298-0 | Claim Did Not Fit Definition of Settlement Class |
| 404299-9 | Claim Did Not Result in a Recognized Claim |
| 404307-3 | Claim Did Not Fit Definition of Settlement Class |
| 404308-1 | Claim Did Not Result in a Recognized Claim |
| 404310-3 | Claim Did Not Result in a Recognized Claim |
| 404313-8 | Claim Did Not Result in a Recognized Claim |
| 404314-6 | Claim Did Not Result in a Recognized Claim |
| 404323-5 | Claim Did Not Result in a Recognized Claim |
| 404324-3 | Claim Did Not Fit Definition of Settlement Class |
| 404325-1 | Claim Did Not Result in a Recognized Claim |
| 404326-0 | Claim Did Not Fit Definition of Settlement Class |
| 404329-4 | Claim Did Not Fit Definition of Settlement Class |
| 404331-6 | Claim Did Not Result in a Recognized Claim |
| 404336-7 | Claim Did Not Result in a Recognized Claim |
| 404343-0 | Claim Did Not Result in a Recognized Claim |
| 404344-8 | Claim Did Not Result in a Recognized Claim |
| 404345-6 | Claim Did Not Result in a Recognized Claim |
| 404347-2 | Claim Did Not Result in a Recognized Claim |
| 404348-0 | Deficient Claim Never Cured |
| 404356-1 | Claim Did Not Fit Definition of Settlement Class |
| 404358-8 | Claim Did Not Fit Definition of Settlement Class |
| 404360-0 | Deficient Claim Never Cured |
| 404361-8 | Claim Did Not Result in a Recognized Claim |
| 404363-4 | Claim Did Not Result in a Recognized Claim |
| 404366-9 | Claim Did Not Result in a Recognized Claim |
| 404367-7 | Claim Did Not Fit Definition of Settlement Class |
| 404375-8 | Claim Did Not Fit Definition of Settlement Class |
| 404379-0 | Deficient Claim Never Cured |
| 404381-2 | Deficient Claim Never Cured |
| 404382-0 | Claim Did Not Result in a Recognized Claim |
| 404383-9 | Claim Did Not Fit Definition of Settlement Class |
| 404386-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 404387-1 | Claim Did Not Fit Definition of Settlement Class |
| 404388-0 | Claim Did Not Fit Definition of Settlement Class |
| 404392-8 | Claim Did Not Result in a Recognized Claim |
| 404394-4 | Claim Did Not Result in a Recognized Claim |
| 404395-2 | Claim Did Not Result in a Recognized Claim |
| 404396-0 | Claim Did Not Result in a Recognized Claim |
| 404401-0 | Deficient Claim Never Cured |
| 404404-5 | Claim Did Not Fit Definition of Settlement Class |
| 404405-3 | Claim Did Not Result in a Recognized Claim |
| 404407-0 | Duplicate Claim |
| 404408-8 | Deficient Claim Never Cured |
| 404410-0 | Deficient Claim Never Cured |
| 404413-4 | Claim Did Not Result in a Recognized Claim |
| 404414-2 | Claim Did Not Fit Definition of Settlement Class |
| 404416-9 | Claim Did Not Result in a Recognized Claim |
| 404419-3 | Claim Did Not Result in a Recognized Claim |
| 404431-2 | Claim Did Not Result in a Recognized Claim |
| 404433-9 | Claim Did Not Result in a Recognized Claim |
| 404434-7 | Claim Did Not Result in a Recognized Claim |
| 404435-5 | Claim Did Not Result in a Recognized Claim |
| 404436-3 | Claim Did Not Result in a Recognized Claim |
| 404438-0 | Claim Did Not Result in a Recognized Claim |
| 404439-8 | Deficient Claim Never Cured |
| 404443-6 | Deficient Claim Never Cured |
| 404445-2 | Claim Did Not Fit Definition of Settlement Class |
| 404447-9 | Claim Did Not Result in a Recognized Claim |
| 404452-5 | Claim Did Not Result in a Recognized Claim |
| 404458-4 | Claim Did Not Fit Definition of Settlement Class |
| 404460-6 | Claim Did Not Result in a Recognized Claim |
| 404462-2 | Claim Did Not Fit Definition of Settlement Class |
| 404463-0 | Claim Did Not Result in a Recognized Claim |
| 404464-9 | Claim Did Not Result in a Recognized Claim |
| 404465-7 | Claim Did Not Result in a Recognized Claim |
| 404467-3 | Claim Did Not Result in a Recognized Claim |
| 404471-1 | Claim Did Not Result in a Recognized Claim |
| 404475-4 | Deficient Claim Never Cured |
| 404476-2 | Claim Did Not Result in a Recognized Claim |
| 404477-0 | Claim Did Not Result in a Recognized Claim |
| 404479-7 | Claim Did Not Result in a Recognized Claim |
| 404483-5 | Deficient Claim Never Cured |
| 404485-1 | Claim Did Not Result in a Recognized Claim |
| 404487-8 | Deficient Claim Never Cured |
| 404488-6 | Deficient Claim Never Cured |
| 404489-4 | Claim Did Not Fit Definition of Settlement Class |
| 404490-8 | Claim Did Not Result in a Recognized Claim |
| 404491-6 | Claim Did Not Result in a Recognized Claim |
| 404494-0 | Deficient Claim Never Cured |

| | |
|---|---|
| 404496-7 | Claim Did Not Result in a Recognized Claim |
| 404501-7 | Claim Did Not Fit Definition of Settlement Class |
| 404502-5 | Claim Did Not Result in a Recognized Claim |
| 404503-3 | Claim Did Not Result in a Recognized Claim |
| 404504-1 | Claim Did Not Result in a Recognized Claim |
| 404508-4 | Claim Did Not Result in a Recognized Claim |
| 404511-4 | Claim Did Not Fit Definition of Settlement Class |
| 404520-3 | Claim Did Not Result in a Recognized Claim |
| 404524-6 | Claim Did Not Result in a Recognized Claim |
| 404525-4 | Claim Did Not Result in a Recognized Claim |
| 404527-0 | Claim Did Not Fit Definition of Settlement Class |
| 404532-7 | Claim Did Not Fit Definition of Settlement Class |
| 404533-5 | Claim Did Not Fit Definition of Settlement Class |
| 404535-1 | Claim Did Not Fit Definition of Settlement Class |
| 404536-0 | Claim Did Not Fit Definition of Settlement Class |
| 404538-6 | Claim Did Not Fit Definition of Settlement Class |
| 404542-4 | Deficient Claim Never Cured |
| 404546-7 | Claim Did Not Fit Definition of Settlement Class |
| 404548-3 | Claim Did Not Fit Definition of Settlement Class |
| 404549-1 | Claim Did Not Result in a Recognized Claim |
| 404554-8 | Claim Did Not Result in a Recognized Claim |
| 404556-4 | Claim Did Not Fit Definition of Settlement Class |
| 404562-9 | Deficient Claim Never Cured |
| 404571-8 | Claim Did Not Fit Definition of Settlement Class |
| 404577-7 | Deficient Claim Never Cured |
| 404579-3 | Claim Did Not Result in a Recognized Claim |
| 404581-5 | Claim Did Not Result in a Recognized Claim |
| 404582-3 | Claim Did Not Result in a Recognized Claim |
| 404583-1 | Claim Did Not Fit Definition of Settlement Class |
| 404588-2 | Claim Did Not Result in a Recognized Claim |
| 404592-0 | Claim Did Not Fit Definition of Settlement Class |
| 404593-9 | Deficient Claim Never Cured |
| 404595-5 | Claim Did Not Result in a Recognized Claim |
| 404597-1 | Claim Did Not Fit Definition of Settlement Class |
| 404599-8 | Claim Did Not Result in a Recognized Claim |
| 404608-0 | Claim Did Not Result in a Recognized Claim |
| 404610-2 | Claim Did Not Fit Definition of Settlement Class |
| 404611-0 | Claim Did Not Result in a Recognized Claim |
| 404612-9 | Claim Did Not Fit Definition of Settlement Class |
| 404617-0 | Claim Did Not Fit Definition of Settlement Class |
| 404620-0 | Claim Did Not Result in a Recognized Claim |
| 404621-8 | Claim Did Not Fit Definition of Settlement Class |
| 404623-4 | Deficient Claim Never Cured |
| 404625-0 | Claim Did Not Fit Definition of Settlement Class |
| 404626-9 | Claim Did Not Result in a Recognized Claim |
| 404627-7 | Claim Did Not Result in a Recognized Claim |
| 404630-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 404632-3 | Claim Did Not Result in a Recognized Claim |
| 404633-1 | Claim Did Not Result in a Recognized Claim |
| 404637-4 | Claim Did Not Fit Definition of Settlement Class |
| 404642-0 | Deficient Claim Never Cured |
| 404643-9 | Claim Did Not Result in a Recognized Claim |
| 404644-7 | Claim Did Not Fit Definition of Settlement Class |
| 404645-5 | Claim Did Not Fit Definition of Settlement Class |
| 404646-3 | Deficient Claim Never Cured |
| 404647-1 | Deficient Claim Never Cured |
| 404651-0 | Claim Did Not Result in a Recognized Claim |
| 404652-8 | Claim Did Not Result in a Recognized Claim |
| 404653-6 | Claim Did Not Result in a Recognized Claim |
| 404654-4 | Claim Did Not Result in a Recognized Claim |
| 404655-2 | Claim Did Not Fit Definition of Settlement Class |
| 404656-0 | Claim Did Not Fit Definition of Settlement Class |
| 404658-7 | Claim Did Not Fit Definition of Settlement Class |
| 404671-4 | Claim Did Not Result in a Recognized Claim |
| 404672-2 | Claim Did Not Result in a Recognized Claim |
| 404674-9 | Claim Did Not Fit Definition of Settlement Class |
| 404675-7 | Claim Did Not Result in a Recognized Claim |
| 404683-8 | Claim Did Not Result in a Recognized Claim |
| 404686-2 | Deficient Claim Never Cured |
| 404688-9 | Claim Did Not Result in a Recognized Claim |
| 404690-0 | Claim Did Not Result in a Recognized Claim |
| 404691-9 | Claim Did Not Fit Definition of Settlement Class |
| 404695-1 | Deficient Claim Never Cured |
| 404696-0 | Claim Did Not Fit Definition of Settlement Class |
| 404697-8 | Deficient Claim Never Cured |
| 404700-1 | Claim Did Not Result in a Recognized Claim |
| 404702-8 | Deficient Claim Never Cured |
| 404706-0 | Claim Did Not Result in a Recognized Claim |
| 404709-5 | Claim Did Not Result in a Recognized Claim |
| 404711-7 | Claim Did Not Result in a Recognized Claim |
| 404712-5 | Claim Did Not Result in a Recognized Claim |
| 404713-3 | Claim Did Not Result in a Recognized Claim |
| 404714-1 | Claim Did Not Result in a Recognized Claim |
| 404715-0 | Claim Did Not Fit Definition of Settlement Class |
| 404716-8 | Claim Did Not Fit Definition of Settlement Class |
| 404719-2 | Claim Did Not Result in a Recognized Claim |
| 404720-6 | Claim Did Not Fit Definition of Settlement Class |
| 404722-2 | Claim Did Not Result in a Recognized Claim |
| 404723-0 | Claim Did Not Fit Definition of Settlement Class |
| 404724-9 | Claim Did Not Result in a Recognized Claim |
| 404727-3 | Claim Did Not Fit Definition of Settlement Class |
| 404730-3 | Claim Did Not Result in a Recognized Claim |
| 404733-8 | Deficient Claim Never Cured |
| 404734-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 404737-0 | Claim Did Not Result in a Recognized Claim |
| 404738-9 | Claim Did Not Result in a Recognized Claim |
| 404740-0 | Deficient Claim Never Cured |
| 404743-5 | Deficient Claim Never Cured |
| 404744-3 | Claim Did Not Result in a Recognized Claim |
| 404745-1 | Claim Did Not Fit Definition of Settlement Class |
| 404750-8 | Claim Did Not Result in a Recognized Claim |
| 404751-6 | Deficient Claim Never Cured |
| 404755-9 | Claim Did Not Fit Definition of Settlement Class |
| 404759-1 | Claim Did Not Result in a Recognized Claim |
| 404760-5 | Claim Did Not Result in a Recognized Claim |
| 404761-3 | Claim Did Not Fit Definition of Settlement Class |
| 404763-0 | Deficient Claim Never Cured |
| 404769-9 | Claim Did Not Fit Definition of Settlement Class |
| 404775-3 | Deficient Claim Never Cured |
| 404779-6 | Claim Did Not Result in a Recognized Claim |
| 404781-8 | Claim Did Not Result in a Recognized Claim |
| 404784-2 | Claim Did Not Result in a Recognized Claim |
| 404788-5 | Claim Did Not Fit Definition of Settlement Class |
| 404789-3 | Claim Did Not Result in a Recognized Claim |
| 404790-7 | Claim Did Not Fit Definition of Settlement Class |
| 404792-3 | Claim Did Not Result in a Recognized Claim |
| 404793-1 | Claim Did Not Result in a Recognized Claim |
| 404795-8 | Claim Did Not Result in a Recognized Claim |
| 404801-6 | Claim Did Not Result in a Recognized Claim |
| 404802-4 | Claim Did Not Result in a Recognized Claim |
| 404803-2 | Claim Did Not Result in a Recognized Claim |
| 404807-5 | Claim Did Not Fit Definition of Settlement Class |
| 404810-5 | Claim Did Not Result in a Recognized Claim |
| 404812-1 | Deficient Claim Never Cured |
| 404815-6 | Claim Did Not Result in a Recognized Claim |
| 404823-7 | Claim Did Not Fit Definition of Settlement Class |
| 404824-5 | Claim Did Not Fit Definition of Settlement Class |
| 404827-0 | Claim Did Not Fit Definition of Settlement Class |
| 404830-0 | Claim Did Not Fit Definition of Settlement Class |
| 404832-6 | Deficient Claim Never Cured |
| 404833-4 | Deficient Claim Never Cured |
| 404837-7 | Claim Did Not Fit Definition of Settlement Class |
| 404838-5 | Claim Did Not Result in a Recognized Claim |
| 404840-7 | Deficient Claim Never Cured |
| 404843-1 | Claim Did Not Result in a Recognized Claim |
| 404844-0 | Duplicate Claim |
| 404846-6 | Claim Did Not Result in a Recognized Claim |
| 404851-2 | Claim Did Not Result in a Recognized Claim |
| 404852-0 | Claim Did Not Result in a Recognized Claim |
| 404855-5 | Claim Did Not Fit Definition of Settlement Class |
| 404861-0 | Deficient Claim Never Cured |

| | |
|---|---|
| 404862-8 | Claim Did Not Result in a Recognized Claim |
| 404865-2 | Claim Did Not Fit Definition of Settlement Class |
| 404866-0 | Claim Did Not Fit Definition of Settlement Class |
| 404868-7 | Claim Did Not Fit Definition of Settlement Class |
| 404874-1 | Claim Did Not Fit Definition of Settlement Class |
| 404875-0 | Claim Did Not Result in a Recognized Claim |
| 404876-8 | Claim Did Not Result in a Recognized Claim |
| 404883-0 | Claim Did Not Fit Definition of Settlement Class |
| 404884-9 | Claim Did Not Result in a Recognized Claim |
| 404892-0 | Claim Did Not Result in a Recognized Claim |
| 404896-2 | Claim Did Not Result in a Recognized Claim |
| 404899-7 | Claim Did Not Result in a Recognized Claim |
| 404900-4 | Deficient Claim Never Cured |
| 404901-2 | Claim Did Not Result in a Recognized Claim |
| 404902-0 | Deficient Claim Never Cured |
| 404904-7 | Claim Did Not Result in a Recognized Claim |
| 404905-5 | Claim Did Not Result in a Recognized Claim |
| 404907-1 | Claim Did Not Result in a Recognized Claim |
| 404908-0 | Deficient Claim Never Cured |
| 404909-8 | Claim Did Not Result in a Recognized Claim |
| 404910-1 | Claim Did Not Fit Definition of Settlement Class |
| 404911-0 | Claim Did Not Fit Definition of Settlement Class |
| 404912-8 | Claim Did Not Result in a Recognized Claim |
| 404914-4 | Claim Did Not Result in a Recognized Claim |
| 404915-2 | Claim Did Not Result in a Recognized Claim |
| 404917-9 | Claim Did Not Result in a Recognized Claim |
| 404919-5 | Claim Did Not Result in a Recognized Claim |
| 404920-9 | Claim Did Not Result in a Recognized Claim |
| 404923-3 | Deficient Claim Never Cured |
| 404930-6 | Claim Did Not Result in a Recognized Claim |
| 404931-4 | Claim Did Not Result in a Recognized Claim |
| 404932-2 | Claim Did Not Result in a Recognized Claim |
| 404933-0 | Claim Did Not Result in a Recognized Claim |
| 404937-3 | Claim Did Not Result in a Recognized Claim |
| 404939-0 | Claim Did Not Result in a Recognized Claim |
| 404941-1 | Claim Did Not Fit Definition of Settlement Class |
| 404945-4 | Claim Did Not Result in a Recognized Claim |
| 404946-2 | Claim Did Not Fit Definition of Settlement Class |
| 404953-5 | Claim Did Not Fit Definition of Settlement Class |
| 404956-0 | Claim Did Not Result in a Recognized Claim |
| 404957-8 | Deficient Claim Never Cured |
| 404958-6 | Deficient Claim Never Cured |
| 404960-8 | Deficient Claim Never Cured |
| 404961-6 | Deficient Claim Never Cured |
| 404962-4 | Claim Did Not Result in a Recognized Claim |
| 404965-9 | Claim Did Not Result in a Recognized Claim |
| 404967-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 404968-3 | Claim Did Not Result in a Recognized Claim |
| 404969-1 | Claim Did Not Result in a Recognized Claim |
| 404975-6 | Claim Did Not Result in a Recognized Claim |
| 404978-0 | Duplicate Claim |
| 404982-9 | Deficient Claim Never Cured |
| 404983-7 | Claim Did Not Result in a Recognized Claim |
| 404986-1 | Claim Did Not Result in a Recognized Claim |
| 404987-0 | Claim Did Not Fit Definition of Settlement Class |
| 404989-6 | Claim Did Not Fit Definition of Settlement Class |
| 404991-8 | Claim Did Not Fit Definition of Settlement Class |
| 404992-6 | Claim Did Not Result in a Recognized Claim |
| 404995-0 | Deficient Claim Never Cured |
| 404996-9 | Deficient Claim Never Cured |
| 405001-0 | Claim Did Not Result in a Recognized Claim |
| 405003-7 | Claim Did Not Result in a Recognized Claim |
| 405005-3 | Claim Did Not Result in a Recognized Claim |
| 405007-0 | Claim Did Not Result in a Recognized Claim |
| 405011-8 | Claim Did Not Result in a Recognized Claim |
| 405012-6 | Claim Did Not Result in a Recognized Claim |
| 405015-0 | Claim Did Not Result in a Recognized Claim |
| 405019-3 | Deficient Claim Never Cured |
| 405020-7 | Deficient Claim Never Cured |
| 405024-0 | Deficient Claim Never Cured |
| 405029-0 | Claim Did Not Result in a Recognized Claim |
| 405030-4 | Deficient Claim Never Cured |
| 405031-2 | Claim Did Not Fit Definition of Settlement Class |
| 405033-9 | Claim Did Not Fit Definition of Settlement Class |
| 405035-5 | Claim Did Not Fit Definition of Settlement Class |
| 405038-0 | Claim Did Not Result in a Recognized Claim |
| 405041-0 | Claim Did Not Result in a Recognized Claim |
| 405042-8 | Claim Did Not Fit Definition of Settlement Class |
| 405043-6 | Claim Did Not Result in a Recognized Claim |
| 405044-4 | Claim Did Not Fit Definition of Settlement Class |
| 405045-2 | Claim Did Not Fit Definition of Settlement Class |
| 405047-9 | Claim Did Not Result in a Recognized Claim |
| 405048-7 | Claim Did Not Fit Definition of Settlement Class |
| 405049-5 | Claim Did Not Result in a Recognized Claim |
| 405050-9 | Claim Did Not Result in a Recognized Claim |
| 405051-7 | Claim Did Not Fit Definition of Settlement Class |
| 405058-4 | Claim Did Not Result in a Recognized Claim |
| 405060-6 | Deficient Claim Never Cured |
| 405064-9 | Claim Did Not Fit Definition of Settlement Class |
| 405070-3 | Claim Did Not Result in a Recognized Claim |
| 405072-0 | Claim Did Not Result in a Recognized Claim |
| 405077-0 | Claim Did Not Result in a Recognized Claim |
| 405081-9 | Deficient Claim Never Cured |
| 405082-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 405085-1 | Claim Did Not Result in a Recognized Claim |
| 405094-0 | Claim Did Not Result in a Recognized Claim |
| 405096-7 | Claim Did Not Fit Definition of Settlement Class |
| 405097-5 | Claim Did Not Fit Definition of Settlement Class |
| 405102-5 | Claim Did Not Result in a Recognized Claim |
| 405103-3 | Claim Did Not Result in a Recognized Claim |
| 405105-0 | Claim Did Not Result in a Recognized Claim |
| 405108-4 | Claim Did Not Result in a Recognized Claim |
| 405113-0 | Claim Did Not Result in a Recognized Claim |
| 405115-7 | Claim Did Not Result in a Recognized Claim |
| 405119-0 | Claim Did Not Result in a Recognized Claim |
| 405120-3 | Claim Did Not Fit Definition of Settlement Class |
| 405123-8 | Claim Did Not Result in a Recognized Claim |
| 405130-0 | Deficient Claim Never Cured |
| 405131-9 | Claim Did Not Fit Definition of Settlement Class |
| 405133-5 | Claim Did Not Result in a Recognized Claim |
| 405135-1 | Deficient Claim Never Cured |
| 405138-6 | Claim Did Not Result in a Recognized Claim |
| 405142-4 | Deficient Claim Never Cured |
| 405143-2 | Claim Did Not Result in a Recognized Claim |
| 405144-0 | Claim Did Not Result in a Recognized Claim |
| 405150-5 | Claim Did Not Result in a Recognized Claim |
| 405159-9 | Claim Did Not Fit Definition of Settlement Class |
| 405161-0 | Claim Did Not Result in a Recognized Claim |
| 405162-9 | Claim Did Not Result in a Recognized Claim |
| 405163-7 | Claim Did Not Fit Definition of Settlement Class |
| 405165-3 | Deficient Claim Never Cured |
| 405167-0 | Claim Did Not Result in a Recognized Claim |
| 405172-6 | Claim Did Not Result in a Recognized Claim |
| 405175-0 | Claim Did Not Fit Definition of Settlement Class |
| 405178-5 | Deficient Claim Never Cured |
| 405180-7 | Claim Did Not Fit Definition of Settlement Class |
| 405181-5 | Claim Did Not Result in a Recognized Claim |
| 405183-1 | Deficient Claim Never Cured |
| 405184-0 | Claim Did Not Fit Definition of Settlement Class |
| 405186-6 | Claim Did Not Fit Definition of Settlement Class |
| 405187-4 | Claim Did Not Fit Definition of Settlement Class |
| 405189-0 | Deficient Claim Never Cured |
| 405191-2 | Claim Did Not Result in a Recognized Claim |
| 405196-3 | Claim Did Not Fit Definition of Settlement Class |
| 405197-1 | Deficient Claim Never Cured |
| 405199-8 | Claim Did Not Result in a Recognized Claim |
| 405200-5 | Deficient Claim Never Cured |
| 405207-2 | Claim Did Not Result in a Recognized Claim |
| 405208-0 | Claim Did Not Result in a Recognized Claim |
| 405210-2 | Deficient Claim Never Cured |
| 405215-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 405217-0 | Deficient Claim Never Cured |
| 405218-8 | Claim Did Not Result in a Recognized Claim |
| 405221-8 | Claim Did Not Fit Definition of Settlement Class |
| 405224-2 | Claim Did Not Result in a Recognized Claim |
| 405225-0 | Claim Did Not Result in a Recognized Claim |
| 405232-3 | Claim Did Not Result in a Recognized Claim |
| 405235-8 | Claim Did Not Result in a Recognized Claim |
| 405237-4 | Claim Did Not Result in a Recognized Claim |
| 405240-4 | Deficient Claim Never Cured |
| 405243-9 | Claim Did Not Result in a Recognized Claim |
| 405244-7 | Deficient Claim Never Cured |
| 405246-3 | Claim Did Not Result in a Recognized Claim |
| 405255-2 | Claim Did Not Result in a Recognized Claim |
| 405269-2 | Claim Did Not Fit Definition of Settlement Class |
| 405270-6 | Claim Did Not Result in a Recognized Claim |
| 405271-4 | Claim Did Not Result in a Recognized Claim |
| 405272-2 | Claim Did Not Result in a Recognized Claim |
| 405273-0 | Claim Did Not Fit Definition of Settlement Class |
| 405275-7 | Claim Did Not Result in a Recognized Claim |
| 405276-5 | Claim Did Not Fit Definition of Settlement Class |
| 405278-1 | Claim Did Not Result in a Recognized Claim |
| 405282-0 | Deficient Claim Never Cured |
| 405284-6 | Deficient Claim Never Cured |
| 405286-2 | Claim Did Not Result in a Recognized Claim |
| 405291-9 | Claim Did Not Result in a Recognized Claim |
| 405293-5 | Claim Did Not Fit Definition of Settlement Class |
| 405296-0 | Deficient Claim Never Cured |
| 405304-4 | Claim Did Not Result in a Recognized Claim |
| 405305-2 | Claim Did Not Result in a Recognized Claim |
| 405309-5 | Claim Did Not Result in a Recognized Claim |
| 405310-9 | Claim Did Not Result in a Recognized Claim |
| 405313-3 | Claim Did Not Fit Definition of Settlement Class |
| 405314-1 | Claim Did Not Fit Definition of Settlement Class |
| 405322-2 | Claim Did Not Fit Definition of Settlement Class |
| 405325-7 | Claim Did Not Fit Definition of Settlement Class |
| 405326-5 | Claim Did Not Result in a Recognized Claim |
| 405328-1 | Claim Did Not Result in a Recognized Claim |
| 405330-3 | Claim Did Not Result in a Recognized Claim |
| 405331-1 | Claim Did Not Result in a Recognized Claim |
| 405332-0 | Claim Did Not Result in a Recognized Claim |
| 405334-6 | Claim Did Not Result in a Recognized Claim |
| 405338-9 | Claim Did Not Fit Definition of Settlement Class |
| 405339-7 | Claim Did Not Result in a Recognized Claim |
| 405340-0 | Claim Did Not Result in a Recognized Claim |
| 405342-7 | Claim Did Not Result in a Recognized Claim |
| 405344-3 | Claim Did Not Result in a Recognized Claim |
| 405345-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 405350-8 | Claim Did Not Result in a Recognized Claim |
| 405351-6 | Claim Did Not Fit Definition of Settlement Class |
| 405354-0 | Duplicate Claim |
| 405360-5 | Deficient Claim Never Cured |
| 405361-3 | Deficient Claim Never Cured |
| 405362-1 | Claim Did Not Result in a Recognized Claim |
| 405366-4 | Claim Did Not Result in a Recognized Claim |
| 405367-2 | Claim Did Not Result in a Recognized Claim |
| 405369-9 | Claim Did Not Result in a Recognized Claim |
| 405372-9 | Claim Did Not Result in a Recognized Claim |
| 405373-7 | Claim Did Not Fit Definition of Settlement Class |
| 405374-5 | Claim Did Not Fit Definition of Settlement Class |
| 405378-8 | Claim Did Not Fit Definition of Settlement Class |
| 405385-0 | Claim Did Not Fit Definition of Settlement Class |
| 405386-9 | Claim Did Not Result in a Recognized Claim |
| 405388-5 | Claim Did Not Result in a Recognized Claim |
| 405389-3 | Claim Did Not Fit Definition of Settlement Class |
| 405390-7 | Claim Did Not Result in a Recognized Claim |
| 405391-5 | Claim Did Not Fit Definition of Settlement Class |
| 405396-6 | Claim Did Not Fit Definition of Settlement Class |
| 405400-8 | Claim Did Not Result in a Recognized Claim |
| 405403-2 | Claim Did Not Result in a Recognized Claim |
| 405405-9 | Claim Did Not Result in a Recognized Claim |
| 405409-1 | Claim Did Not Result in a Recognized Claim |
| 405411-3 | Claim Did Not Result in a Recognized Claim |
| 405413-0 | Deficient Claim Never Cured |
| 405422-9 | Deficient Claim Never Cured |
| 405426-1 | Claim Did Not Fit Definition of Settlement Class |
| 405427-0 | Claim Did Not Result in a Recognized Claim |
| 405429-6 | Claim Did Not Result in a Recognized Claim |
| 405430-0 | Deficient Claim Never Cured |
| 405431-8 | Claim Did Not Result in a Recognized Claim |
| 405434-2 | Claim Did Not Result in a Recognized Claim |
| 405438-5 | Claim Did Not Result in a Recognized Claim |
| 405442-3 | Claim Did Not Fit Definition of Settlement Class |
| 405446-6 | Claim Did Not Fit Definition of Settlement Class |
| 405448-2 | Claim Did Not Fit Definition of Settlement Class |
| 405452-0 | Claim Did Not Result in a Recognized Claim |
| 405454-7 | Claim Did Not Result in a Recognized Claim |
| 405458-0 | Claim Did Not Result in a Recognized Claim |
| 405462-8 | Claim Did Not Result in a Recognized Claim |
| 405464-4 | Deficient Claim Never Cured |
| 405469-5 | Claim Did Not Fit Definition of Settlement Class |
| 405470-9 | Claim Did Not Fit Definition of Settlement Class |
| 405471-7 | Claim Did Not Result in a Recognized Claim |
| 405473-3 | Deficient Claim Never Cured |
| 405474-1 | Deficient Claim Never Cured |

| | |
|---|---|
| 405475-0 | Claim Did Not Result in a Recognized Claim |
| 405480-6 | Claim Did Not Fit Definition of Settlement Class |
| 405481-4 | Claim Did Not Result in a Recognized Claim |
| 405482-2 | Deficient Claim Never Cured |
| 405485-7 | Claim Did Not Fit Definition of Settlement Class |
| 405489-0 | Claim Did Not Result in a Recognized Claim |
| 405493-8 | Claim Did Not Result in a Recognized Claim |
| 405494-6 | Deficient Claim Never Cured |
| 405498-9 | Claim Did Not Result in a Recognized Claim |
| 405499-7 | Deficient Claim Never Cured |
| 405500-4 | Claim Did Not Fit Definition of Settlement Class |
| 405505-5 | Deficient Claim Never Cured |
| 405507-1 | Claim Did Not Result in a Recognized Claim |
| 405510-1 | Claim Did Not Fit Definition of Settlement Class |
| 405512-8 | Claim Did Not Result in a Recognized Claim |
| 405513-6 | Deficient Claim Never Cured |
| 405518-7 | Claim Did Not Fit Definition of Settlement Class |
| 405520-9 | Claim Did Not Result in a Recognized Claim |
| 405523-3 | Claim Did Not Result in a Recognized Claim |
| 405524-1 | Claim Did Not Result in a Recognized Claim |
| 405529-2 | Claim Did Not Fit Definition of Settlement Class |
| 405530-6 | Claim Did Not Fit Definition of Settlement Class |
| 405531-4 | Claim Did Not Result in a Recognized Claim |
| 405545-4 | Claim Did Not Result in a Recognized Claim |
| 405550-0 | Claim Did Not Fit Definition of Settlement Class |
| 405555-1 | Claim Did Not Fit Definition of Settlement Class |
| 405558-6 | Claim Did Not Result in a Recognized Claim |
| 405561-6 | Claim Did Not Result in a Recognized Claim |
| 405562-4 | Claim Did Not Result in a Recognized Claim |
| 405563-2 | Claim Did Not Fit Definition of Settlement Class |
| 405564-0 | Claim Did Not Result in a Recognized Claim |
| 405565-9 | Claim Did Not Result in a Recognized Claim |
| 405566-7 | Claim Did Not Fit Definition of Settlement Class |
| 405567-5 | Claim Did Not Fit Definition of Settlement Class |
| 405570-5 | Claim Did Not Result in a Recognized Claim |
| 405571-3 | Claim Did Not Result in a Recognized Claim |
| 405572-1 | Claim Did Not Result in a Recognized Claim |
| 405573-0 | Claim Did Not Fit Definition of Settlement Class |
| 405575-6 | Claim Did Not Result in a Recognized Claim |
| 405580-2 | Claim Did Not Fit Definition of Settlement Class |
| 405581-0 | Claim Did Not Result in a Recognized Claim |
| 405582-9 | Claim Did Not Result in a Recognized Claim |
| 405586-1 | Claim Did Not Result in a Recognized Claim |
| 405587-0 | Claim Did Not Fit Definition of Settlement Class |
| 405590-0 | Claim Did Not Result in a Recognized Claim |
| 405592-6 | Claim Did Not Result in a Recognized Claim |
| 405594-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 405597-7 | Claim Did Not Result in a Recognized Claim |
| 405599-3 | Deficient Claim Never Cured |
| 405601-9 | Claim Did Not Result in a Recognized Claim |
| 405603-5 | Claim Did Not Result in a Recognized Claim |
| 405604-3 | Claim Did Not Result in a Recognized Claim |
| 405605-1 | Claim Did Not Fit Definition of Settlement Class |
| 405607-8 | Claim Did Not Fit Definition of Settlement Class |
| 405609-4 | Claim Did Not Result in a Recognized Claim |
| 405613-2 | Claim Did Not Result in a Recognized Claim |
| 405614-0 | Claim Did Not Result in a Recognized Claim |
| 405623-0 | Deficient Claim Never Cured |
| 405624-8 | Claim Did Not Result in a Recognized Claim |
| 405626-4 | Claim Did Not Fit Definition of Settlement Class |
| 405627-2 | Claim Did Not Result in a Recognized Claim |
| 405628-0 | Claim Did Not Result in a Recognized Claim |
| 405630-2 | Claim Did Not Fit Definition of Settlement Class |
| 405632-9 | Claim Did Not Fit Definition of Settlement Class |
| 405634-5 | Claim Did Not Fit Definition of Settlement Class |
| 405639-6 | Claim Did Not Result in a Recognized Claim |
| 405640-0 | Claim Did Not Fit Definition of Settlement Class |
| 405642-6 | Deficient Claim Never Cured |
| 405643-4 | Deficient Claim Never Cured |
| 405650-7 | Claim Did Not Result in a Recognized Claim |
| 405654-0 | Claim Did Not Fit Definition of Settlement Class |
| 405659-0 | Claim Did Not Fit Definition of Settlement Class |
| 405660-4 | Claim Did Not Result in a Recognized Claim |
| 405661-2 | Claim Did Not Result in a Recognized Claim |
| 405662-0 | Claim Did Not Result in a Recognized Claim |
| 405665-5 | Deficient Claim Never Cured |
| 405668-0 | Claim Did Not Fit Definition of Settlement Class |
| 405670-1 | Claim Did Not Result in a Recognized Claim |
| 405671-0 | Claim Did Not Fit Definition of Settlement Class |
| 405672-8 | Claim Did Not Result in a Recognized Claim |
| 405674-4 | Claim Did Not Fit Definition of Settlement Class |
| 405675-2 | Claim Did Not Fit Definition of Settlement Class |
| 405678-7 | Claim Did Not Result in a Recognized Claim |
| 405680-9 | Claim Did Not Result in a Recognized Claim |
| 405681-7 | Claim Did Not Result in a Recognized Claim |
| 405683-3 | Claim Did Not Result in a Recognized Claim |
| 405685-0 | Claim Did Not Result in a Recognized Claim |
| 405688-4 | Claim Did Not Result in a Recognized Claim |
| 405689-2 | Claim Did Not Fit Definition of Settlement Class |
| 405690-6 | Claim Did Not Result in a Recognized Claim |
| 405691-4 | Claim Did Not Result in a Recognized Claim |
| 405692-2 | Claim Did Not Result in a Recognized Claim |
| 405693-0 | Claim Did Not Result in a Recognized Claim |
| 405694-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 405695-7 | Deficient Claim Never Cured |
| 405696-5 | Claim Did Not Result in a Recognized Claim |
| 405698-1 | Claim Did Not Fit Definition of Settlement Class |
| 405701-5 | Claim Did Not Fit Definition of Settlement Class |
| 405703-1 | Claim Did Not Result in a Recognized Claim |
| 405704-0 | Claim Did Not Fit Definition of Settlement Class |
| 405706-6 | Claim Did Not Result in a Recognized Claim |
| 405709-0 | Duplicate Claim |
| 405710-4 | Duplicate Claim |
| 405712-0 | Claim Did Not Fit Definition of Settlement Class |
| 405713-9 | Duplicate Claim |
| 405718-0 | Claim Did Not Result in a Recognized Claim |
| 405720-1 | Claim Did Not Result in a Recognized Claim |
| 405721-0 | Claim Did Not Fit Definition of Settlement Class |
| 405722-8 | Deficient Claim Never Cured |
| 405728-7 | Claim Did Not Fit Definition of Settlement Class |
| 405730-9 | Deficient Claim Never Cured |
| 405731-7 | Deficient Claim Never Cured |
| 405735-0 | Duplicate Claim |
| 405736-8 | Claim Did Not Result in a Recognized Claim |
| 405737-6 | Duplicate Claim |
| 405739-2 | Duplicate Claim |
| 405743-0 | Claim Did Not Result in a Recognized Claim |
| 405744-9 | Claim Did Not Result in a Recognized Claim |
| 405749-0 | Claim Did Not Result in a Recognized Claim |
| 405751-1 | Claim Did Not Result in a Recognized Claim |
| 405754-6 | Claim Did Not Result in a Recognized Claim |
| 405755-4 | Deficient Claim Never Cured |
| 405756-2 | Claim Did Not Result in a Recognized Claim |
| 405757-0 | Claim Did Not Result in a Recognized Claim |
| 405759-7 | Claim Did Not Result in a Recognized Claim |
| 405760-0 | Claim Did Not Result in a Recognized Claim |
| 405761-9 | Claim Did Not Fit Definition of Settlement Class |
| 405764-3 | Claim Did Not Result in a Recognized Claim |
| 405766-0 | Claim Did Not Fit Definition of Settlement Class |
| 405767-8 | Deficient Claim Never Cured |
| 405768-6 | Claim Did Not Result in a Recognized Claim |
| 405772-4 | Claim Did Not Fit Definition of Settlement Class |
| 405773-2 | Claim Did Not Fit Definition of Settlement Class |
| 405776-7 | Claim Did Not Result in a Recognized Claim |
| 405781-3 | Deficient Claim Never Cured |
| 405783-0 | Deficient Claim Never Cured |
| 405786-4 | Claim Did Not Result in a Recognized Claim |
| 405788-0 | Claim Did Not Fit Definition of Settlement Class |
| 405790-2 | Deficient Claim Never Cured |
| 405792-9 | Claim Did Not Result in a Recognized Claim |
| 405800-3 | Deficient Claim Never Cured |

| | |
|---|---|
| 405802-0 | Claim Did Not Result in a Recognized Claim |
| 405803-8 | Claim Did Not Fit Definition of Settlement Class |
| 405806-2 | Claim Did Not Result in a Recognized Claim |
| 405810-0 | Claim Did Not Result in a Recognized Claim |
| 405818-6 | Claim Did Not Result in a Recognized Claim |
| 405819-4 | Claim Did Not Result in a Recognized Claim |
| 405820-8 | Claim Did Not Result in a Recognized Claim |
| 405821-6 | Deficient Claim Never Cured |
| 405824-0 | Claim Did Not Fit Definition of Settlement Class |
| 405825-9 | Claim Did Not Result in a Recognized Claim |
| 405826-7 | Claim Did Not Fit Definition of Settlement Class |
| 405829-1 | Deficient Claim Never Cured |
| 405833-0 | Claim Did Not Result in a Recognized Claim |
| 405838-0 | Claim Did Not Result in a Recognized Claim |
| 405845-3 | Claim Did Not Result in a Recognized Claim |
| 405847-0 | Claim Did Not Result in a Recognized Claim |
| 405848-8 | Claim Did Not Fit Definition of Settlement Class |
| 405855-0 | Claim Did Not Result in a Recognized Claim |
| 405858-5 | Claim Did Not Fit Definition of Settlement Class |
| 405860-7 | Claim Did Not Result in a Recognized Claim |
| 405864-0 | Claim Did Not Result in a Recognized Claim |
| 405866-6 | Duplicate Claim |
| 405870-4 | Claim Did Not Result in a Recognized Claim |
| 405880-1 | Claim Did Not Fit Definition of Settlement Class |
| 405881-0 | Claim Did Not Result in a Recognized Claim |
| 405883-6 | Claim Did Not Result in a Recognized Claim |
| 405884-4 | Claim Did Not Fit Definition of Settlement Class |
| 405886-0 | Deficient Claim Never Cured |
| 405887-9 | Claim Did Not Fit Definition of Settlement Class |
| 405888-7 | Claim Did Not Result in a Recognized Claim |
| 405889-5 | Claim Did Not Result in a Recognized Claim |
| 405892-5 | Claim Did Not Result in a Recognized Claim |
| 405893-3 | Deficient Claim Never Cured |
| 405902-6 | Deficient Claim Never Cured |
| 405904-2 | Claim Did Not Result in a Recognized Claim |
| 405908-5 | Claim Did Not Fit Definition of Settlement Class |
| 405911-5 | Claim Did Not Result in a Recognized Claim |
| 405912-3 | Claim Did Not Result in a Recognized Claim |
| 405915-8 | Claim Did Not Result in a Recognized Claim |
| 405916-6 | Claim Did Not Result in a Recognized Claim |
| 405917-4 | Deficient Claim Never Cured |
| 405918-2 | Claim Did Not Fit Definition of Settlement Class |
| 405919-0 | Claim Did Not Result in a Recognized Claim |
| 405920-4 | Claim Did Not Fit Definition of Settlement Class |
| 405922-0 | Claim Did Not Result in a Recognized Claim |
| 405927-1 | Claim Did Not Result in a Recognized Claim |
| 405929-8 | Deficient Claim Never Cured |

| | |
|---|---|
| 405935-2 | Claim Did Not Result in a Recognized Claim |
| 405936-0 | Deficient Claim Never Cured |
| 405938-7 | Deficient Claim Never Cured |
| 405940-9 | Claim Did Not Result in a Recognized Claim |
| 405945-0 | Claim Did Not Fit Definition of Settlement Class |
| 405950-6 | Claim Did Not Fit Definition of Settlement Class |
| 405954-9 | Claim Did Not Fit Definition of Settlement Class |
| 405955-7 | Claim Did Not Fit Definition of Settlement Class |
| 405956-5 | Claim Did Not Result in a Recognized Claim |
| 405958-1 | Claim Did Not Result in a Recognized Claim |
| 405959-0 | Duplicate Claim |
| 405960-3 | Claim Did Not Result in a Recognized Claim |
| 405962-0 | Claim Did Not Result in a Recognized Claim |
| 405964-6 | Claim Did Not Result in a Recognized Claim |
| 405965-4 | Claim Did Not Result in a Recognized Claim |
| 405967-0 | Claim Did Not Result in a Recognized Claim |
| 405970-0 | Deficient Claim Never Cured |
| 405971-9 | Claim Did Not Result in a Recognized Claim |
| 405973-5 | Claim Did Not Fit Definition of Settlement Class |
| 405976-0 | Claim Did Not Result in a Recognized Claim |
| 405977-8 | Claim Did Not Result in a Recognized Claim |
| 405982-4 | Claim Did Not Result in a Recognized Claim |
| 405984-0 | Deficient Claim Never Cured |
| 405985-9 | Claim Did Not Fit Definition of Settlement Class |
| 405988-3 | Claim Did Not Fit Definition of Settlement Class |
| 405992-1 | Claim Did Not Result in a Recognized Claim |
| 405995-6 | Claim Did Not Result in a Recognized Claim |
| 405996-4 | Deficient Claim Never Cured |
| 405997-2 | Deficient Claim Never Cured |
| 406001-6 | Deficient Claim Never Cured |
| 406002-4 | Claim Did Not Result in a Recognized Claim |
| 406003-2 | Claim Did Not Result in a Recognized Claim |
| 406004-0 | Deficient Claim Never Cured |
| 406009-1 | Claim Did Not Fit Definition of Settlement Class |
| 406010-5 | Claim Did Not Fit Definition of Settlement Class |
| 406012-1 | Claim Did Not Fit Definition of Settlement Class |
| 406014-8 | Claim Did Not Fit Definition of Settlement Class |
| 406016-4 | Claim Did Not Fit Definition of Settlement Class |
| 406017-2 | Claim Did Not Fit Definition of Settlement Class |
| 406018-0 | Claim Did Not Result in a Recognized Claim |
| 406020-2 | Deficient Claim Never Cured |
| 406022-9 | Deficient Claim Never Cured |
| 406024-5 | Claim Did Not Fit Definition of Settlement Class |
| 406025-3 | Claim Did Not Fit Definition of Settlement Class |
| 406030-0 | Claim Did Not Fit Definition of Settlement Class |
| 406031-8 | Claim Did Not Result in a Recognized Claim |
| 406033-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 406035-0 | Claim Did Not Result in a Recognized Claim |
| 406038-5 | Claim Did Not Result in a Recognized Claim |
| 406042-3 | Deficient Claim Never Cured |
| 406043-1 | Deficient Claim Never Cured |
| 406045-8 | Claim Did Not Fit Definition of Settlement Class |
| 406046-6 | Deficient Claim Never Cured |
| 406047-4 | Deficient Claim Never Cured |
| 406048-2 | Deficient Claim Never Cured |
| 406051-2 | Claim Did Not Result in a Recognized Claim |
| 406055-5 | Claim Did Not Fit Definition of Settlement Class |
| 406056-3 | Claim Did Not Result in a Recognized Claim |
| 406058-0 | Claim Did Not Result in a Recognized Claim |
| 406059-8 | Claim Did Not Result in a Recognized Claim |
| 406061-0 | Claim Did Not Fit Definition of Settlement Class |
| 406067-9 | Claim Did Not Fit Definition of Settlement Class |
| 406068-7 | Deficient Claim Never Cured |
| 406070-9 | Deficient Claim Never Cured |
| 406072-5 | Claim Did Not Fit Definition of Settlement Class |
| 406077-6 | Claim Did Not Result in a Recognized Claim |
| 406079-2 | Claim Did Not Fit Definition of Settlement Class |
| 406080-6 | Deficient Claim Never Cured |
| 406083-0 | Claim Did Not Result in a Recognized Claim |
| 406084-9 | Claim Did Not Result in a Recognized Claim |
| 406085-7 | Deficient Claim Never Cured |
| 406086-5 | Claim Did Not Result in a Recognized Claim |
| 406087-3 | Deficient Claim Never Cured |
| 406090-3 | Deficient Claim Never Cured |
| 406091-1 | Claim Did Not Result in a Recognized Claim |
| 406095-4 | Claim Did Not Result in a Recognized Claim |
| 406097-0 | Claim Did Not Fit Definition of Settlement Class |
| 406103-9 | Claim Did Not Result in a Recognized Claim |
| 406104-7 | Claim Did Not Fit Definition of Settlement Class |
| 406107-1 | Claim Did Not Result in a Recognized Claim |
| 406109-8 | Claim Did Not Result in a Recognized Claim |
| 406119-5 | Claim Did Not Fit Definition of Settlement Class |
| 406120-9 | Claim Did Not Result in a Recognized Claim |
| 406121-7 | Claim Did Not Result in a Recognized Claim |
| 406124-1 | Claim Did Not Result in a Recognized Claim |
| 406127-6 | Claim Did Not Result in a Recognized Claim |
| 406128-4 | Deficient Claim Never Cured |
| 406130-6 | Claim Did Not Result in a Recognized Claim |
| 406132-2 | Claim Did Not Result in a Recognized Claim |
| 406135-7 | Claim Did Not Result in a Recognized Claim |
| 406136-5 | Claim Did Not Fit Definition of Settlement Class |
| 406137-3 | Claim Did Not Fit Definition of Settlement Class |
| 406141-1 | Claim Did Not Result in a Recognized Claim |
| 406144-6 | Claim Did Not Fit Definition of Settlement Class |

| 406149-7 | Claim Did Not Result in a Recognized Claim |
| 406150-0 | Claim Did Not Result in a Recognized Claim |
| 406151-9 | Claim Did Not Result in a Recognized Claim |
| 406152-7 | Claim Did Not Result in a Recognized Claim |
| 406153-5 | Claim Did Not Fit Definition of Settlement Class |
| 406156-0 | Claim Did Not Fit Definition of Settlement Class |
| 406157-8 | Claim Did Not Fit Definition of Settlement Class |
| 406160-8 | Claim Did Not Fit Definition of Settlement Class |
| 406164-0 | Claim Did Not Result in a Recognized Claim |
| 406166-7 | Claim Did Not Result in a Recognized Claim |
| 406169-1 | Claim Did Not Result in a Recognized Claim |
| 406172-1 | Claim Did Not Result in a Recognized Claim |
| 406174-8 | Claim Did Not Fit Definition of Settlement Class |
| 406179-9 | Deficient Claim Never Cured |
| 406180-2 | Claim Did Not Result in a Recognized Claim |
| 406182-9 | Claim Did Not Fit Definition of Settlement Class |
| 406185-3 | Claim Did Not Fit Definition of Settlement Class |
| 406188-8 | Claim Did Not Result in a Recognized Claim |
| 406189-6 | Claim Did Not Fit Definition of Settlement Class |
| 406190-0 | Claim Did Not Fit Definition of Settlement Class |
| 406197-7 | Claim Did Not Result in a Recognized Claim |
| 406201-9 | Claim Did Not Result in a Recognized Claim |
| 406202-7 | Claim Did Not Result in a Recognized Claim |
| 406204-3 | Claim Did Not Fit Definition of Settlement Class |
| 406206-0 | Claim Did Not Result in a Recognized Claim |
| 406212-4 | Claim Did Not Result in a Recognized Claim |
| 406213-2 | Claim Did Not Result in a Recognized Claim |
| 406215-9 | Claim Did Not Result in a Recognized Claim |
| 406216-7 | Claim Did Not Result in a Recognized Claim |
| 406218-3 | Claim Did Not Result in a Recognized Claim |
| 406219-1 | Claim Did Not Fit Definition of Settlement Class |
| 406223-0 | Claim Did Not Result in a Recognized Claim |
| 406226-4 | Claim Did Not Result in a Recognized Claim |
| 406232-9 | Claim Did Not Fit Definition of Settlement Class |
| 406237-0 | Claim Did Not Result in a Recognized Claim |
| 406238-8 | Claim Did Not Result in a Recognized Claim |
| 406241-8 | Deficient Claim Never Cured |
| 406248-5 | Claim Did Not Result in a Recognized Claim |
| 406249-3 | Claim Did Not Fit Definition of Settlement Class |
| 406251-5 | Claim Did Not Fit Definition of Settlement Class |
| 406252-3 | Deficient Claim Never Cured |
| 406254-0 | Claim Did Not Fit Definition of Settlement Class |
| 406256-6 | Claim Did Not Result in a Recognized Claim |
| 406259-0 | Deficient Claim Never Cured |
| 406260-4 | Claim Did Not Fit Definition of Settlement Class |
| 406263-9 | Deficient Claim Never Cured |
| 406269-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 406270-1 | Deficient Claim Never Cured |
| 406272-8 | Claim Did Not Fit Definition of Settlement Class |
| 406275-2 | Deficient Claim Never Cured |
| 406276-0 | Claim Did Not Result in a Recognized Claim |
| 406277-9 | Claim Did Not Result in a Recognized Claim |
| 406281-7 | Claim Did Not Result in a Recognized Claim |
| 406282-5 | Claim Did Not Result in a Recognized Claim |
| 406284-1 | Claim Did Not Fit Definition of Settlement Class |
| 406288-4 | Deficient Claim Never Cured |
| 406293-0 | Claim Did Not Result in a Recognized Claim |
| 406294-9 | Claim Did Not Result in a Recognized Claim |
| 406296-5 | Claim Did Not Result in a Recognized Claim |
| 406297-3 | Claim Did Not Result in a Recognized Claim |
| 406298-1 | Claim Did Not Result in a Recognized Claim |
| 406299-0 | Claim Did Not Result in a Recognized Claim |
| 406302-3 | Claim Did Not Fit Definition of Settlement Class |
| 406304-0 | Claim Did Not Result in a Recognized Claim |
| 406307-4 | Deficient Claim Never Cured |
| 406308-2 | Claim Did Not Result in a Recognized Claim |
| 406309-0 | Deficient Claim Never Cured |
| 406313-9 | Claim Did Not Fit Definition of Settlement Class |
| 406316-3 | Claim Did Not Result in a Recognized Claim |
| 406317-1 | Claim Did Not Result in a Recognized Claim |
| 406321-0 | Claim Did Not Result in a Recognized Claim |
| 406322-8 | Claim Did Not Result in a Recognized Claim |
| 406324-4 | Claim Did Not Fit Definition of Settlement Class |
| 406326-0 | Claim Did Not Fit Definition of Settlement Class |
| 406329-5 | Claim Did Not Result in a Recognized Claim |
| 406330-9 | Deficient Claim Never Cured |
| 406333-3 | Duplicate Claim |
| 406335-0 | Claim Did Not Result in a Recognized Claim |
| 406338-4 | Claim Did Not Result in a Recognized Claim |
| 406339-2 | Claim Did Not Fit Definition of Settlement Class |
| 406340-6 | Deficient Claim Never Cured |
| 406341-4 | Claim Did Not Result in a Recognized Claim |
| 406342-2 | Claim Did Not Result in a Recognized Claim |
| 406343-0 | Claim Did Not Fit Definition of Settlement Class |
| 406345-7 | Claim Did Not Fit Definition of Settlement Class |
| 406348-1 | Claim Did Not Result in a Recognized Claim |
| 406353-8 | Claim Did Not Result in a Recognized Claim |
| 406355-4 | Claim Did Not Fit Definition of Settlement Class |
| 406356-2 | Claim Did Not Fit Definition of Settlement Class |
| 406362-7 | Claim Did Not Fit Definition of Settlement Class |
| 406363-5 | Claim Did Not Fit Definition of Settlement Class |
| 406365-1 | Claim Did Not Result in a Recognized Claim |
| 406367-8 | Claim Did Not Result in a Recognized Claim |
| 406369-4 | Deficient Claim Never Cured |

| | |
|---|---|
| 406377-5 | Claim Did Not Result in a Recognized Claim |
| 406378-3 | Claim Did Not Fit Definition of Settlement Class |
| 406379-1 | Claim Did Not Result in a Recognized Claim |
| 406380-5 | Deficient Claim Never Cured |
| 406381-3 | Deficient Claim Never Cured |
| 406388-0 | Deficient Claim Never Cured |
| 406389-9 | Claim Did Not Fit Definition of Settlement Class |
| 406395-3 | Claim Did Not Fit Definition of Settlement Class |
| 406397-0 | Deficient Claim Never Cured |
| 406399-6 | Claim Did Not Result in a Recognized Claim |
| 406404-6 | Claim Did Not Fit Definition of Settlement Class |
| 406410-0 | Claim Did Not Fit Definition of Settlement Class |
| 406413-5 | Claim Did Not Result in a Recognized Claim |
| 406414-3 | Claim Did Not Result in a Recognized Claim |
| 406415-1 | Claim Did Not Result in a Recognized Claim |
| 406418-6 | Claim Did Not Fit Definition of Settlement Class |
| 406420-8 | Claim Did Not Fit Definition of Settlement Class |
| 406422-4 | Deficient Claim Never Cured |
| 406424-0 | Claim Did Not Result in a Recognized Claim |
| 406427-5 | Deficient Claim Never Cured |
| 406428-3 | Claim Did Not Result in a Recognized Claim |
| 406430-5 | Claim Did Not Fit Definition of Settlement Class |
| 406431-3 | Claim Did Not Result in a Recognized Claim |
| 406432-1 | Claim Did Not Fit Definition of Settlement Class |
| 406434-8 | Claim Did Not Result in a Recognized Claim |
| 406438-0 | Claim Did Not Result in a Recognized Claim |
| 406441-0 | Claim Did Not Result in a Recognized Claim |
| 406445-3 | Claim Did Not Result in a Recognized Claim |
| 406457-7 | Claim Did Not Result in a Recognized Claim |
| 406459-3 | Claim Did Not Result in a Recognized Claim |
| 406461-5 | Claim Did Not Result in a Recognized Claim |
| 406464-0 | Claim Did Not Result in a Recognized Claim |
| 406467-4 | Claim Did Not Result in a Recognized Claim |
| 406468-2 | Claim Did Not Result in a Recognized Claim |
| 406469-0 | Claim Did Not Result in a Recognized Claim |
| 406473-9 | Deficient Claim Never Cured |
| 406476-3 | Claim Did Not Fit Definition of Settlement Class |
| 406477-1 | Claim Did Not Result in a Recognized Claim |
| 406478-0 | Claim Did Not Fit Definition of Settlement Class |
| 406480-1 | Claim Did Not Result in a Recognized Claim |
| 406482-8 | Duplicate Claim |
| 406483-6 | Claim Did Not Fit Definition of Settlement Class |
| 406484-4 | Claim Did Not Fit Definition of Settlement Class |
| 406485-2 | Claim Did Not Result in a Recognized Claim |
| 406490-9 | Claim Did Not Fit Definition of Settlement Class |
| 406493-3 | Claim Did Not Result in a Recognized Claim |
| 406494-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 406496-8 | Claim Did Not Fit Definition of Settlement Class |
| 406497-6 | Claim Did Not Fit Definition of Settlement Class |
| 406499-2 | Claim Did Not Result in a Recognized Claim |
| 406500-0 | Claim Did Not Result in a Recognized Claim |
| 406504-2 | Deficient Claim Never Cured |
| 406508-5 | Claim Did Not Fit Definition of Settlement Class |
| 406509-3 | Deficient Claim Never Cured |
| 406511-5 | Deficient Claim Never Cured |
| 406513-1 | Claim Did Not Result in a Recognized Claim |
| 406514-0 | Claim Did Not Fit Definition of Settlement Class |
| 406517-4 | Deficient Claim Never Cured |
| 406520-4 | Claim Did Not Result in a Recognized Claim |
| 406525-5 | Claim Did Not Fit Definition of Settlement Class |
| 406529-8 | Claim Did Not Result in a Recognized Claim |
| 406534-4 | Claim Did Not Result in a Recognized Claim |
| 406537-9 | Deficient Claim Never Cured |
| 406538-7 | Claim Did Not Fit Definition of Settlement Class |
| 406540-9 | Claim Did Not Result in a Recognized Claim |
| 406541-7 | Claim Did Not Fit Definition of Settlement Class |
| 406543-3 | Claim Did Not Result in a Recognized Claim |
| 406544-1 | Claim Did Not Fit Definition of Settlement Class |
| 406545-0 | Claim Did Not Result in a Recognized Claim |
| 406548-4 | Deficient Claim Never Cured |
| 406553-0 | Claim Did Not Result in a Recognized Claim |
| 406558-1 | Claim Did Not Result in a Recognized Claim |
| 406559-0 | Deficient Claim Never Cured |
| 406562-0 | Claim Did Not Fit Definition of Settlement Class |
| 406563-8 | Claim Did Not Fit Definition of Settlement Class |
| 406564-6 | Claim Did Not Fit Definition of Settlement Class |
| 406565-4 | Claim Did Not Fit Definition of Settlement Class |
| 406572-7 | Claim Did Not Result in a Recognized Claim |
| 406575-1 | Claim Did Not Result in a Recognized Claim |
| 406576-0 | Claim Did Not Result in a Recognized Claim |
| 406578-6 | Claim Did Not Fit Definition of Settlement Class |
| 406579-4 | Claim Did Not Result in a Recognized Claim |
| 406584-0 | Claim Did Not Result in a Recognized Claim |
| 406588-3 | Claim Did Not Result in a Recognized Claim |
| 406592-1 | Claim Did Not Fit Definition of Settlement Class |
| 406593-0 | Claim Did Not Fit Definition of Settlement Class |
| 406594-8 | Claim Did Not Result in a Recognized Claim |
| 406597-2 | Claim Did Not Fit Definition of Settlement Class |
| 406599-9 | Claim Did Not Result in a Recognized Claim |
| 406601-4 | Deficient Claim Never Cured |
| 406603-0 | Claim Did Not Result in a Recognized Claim |
| 406604-9 | Claim Did Not Result in a Recognized Claim |
| 406606-5 | Claim Did Not Result in a Recognized Claim |
| 406608-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 406612-0 | Claim Did Not Result in a Recognized Claim |
| 406616-2 | Claim Did Not Fit Definition of Settlement Class |
| 406617-0 | Claim Did Not Fit Definition of Settlement Class |
| 406618-9 | Claim Did Not Result in a Recognized Claim |
| 406621-9 | Claim Did Not Result in a Recognized Claim |
| 406623-5 | Claim Did Not Fit Definition of Settlement Class |
| 406624-3 | Claim Did Not Result in a Recognized Claim |
| 406626-0 | Claim Did Not Fit Definition of Settlement Class |
| 406627-8 | Claim Did Not Fit Definition of Settlement Class |
| 406629-4 | Claim Did Not Result in a Recognized Claim |
| 406630-8 | Claim Did Not Fit Definition of Settlement Class |
| 406639-1 | Claim Did Not Result in a Recognized Claim |
| 406643-0 | Claim Did Not Result in a Recognized Claim |
| 406644-8 | Claim Did Not Result in a Recognized Claim |
| 406646-4 | Claim Did Not Fit Definition of Settlement Class |
| 406652-9 | Claim Did Not Result in a Recognized Claim |
| 406655-3 | Claim Did Not Result in a Recognized Claim |
| 406656-1 | Deficient Claim Never Cured |
| 406658-8 | Claim Did Not Fit Definition of Settlement Class |
| 406659-6 | Claim Did Not Result in a Recognized Claim |
| 406661-8 | Claim Did Not Fit Definition of Settlement Class |
| 406662-6 | Claim Did Not Result in a Recognized Claim |
| 406663-4 | Claim Did Not Result in a Recognized Claim |
| 406666-9 | Claim Did Not Result in a Recognized Claim |
| 406667-7 | Deficient Claim Never Cured |
| 406668-5 | Claim Did Not Fit Definition of Settlement Class |
| 406671-5 | Deficient Claim Never Cured |
| 406672-3 | Claim Did Not Result in a Recognized Claim |
| 406674-0 | Deficient Claim Never Cured |
| 406676-6 | Claim Did Not Result in a Recognized Claim |
| 406680-4 | Claim Did Not Fit Definition of Settlement Class |
| 406681-2 | Claim Did Not Result in a Recognized Claim |
| 406682-0 | Claim Did Not Result in a Recognized Claim |
| 406683-9 | Duplicate Claim |
| 406684-7 | Claim Did Not Result in a Recognized Claim |
| 406685-5 | Claim Did Not Result in a Recognized Claim |
| 406687-1 | Claim Did Not Result in a Recognized Claim |
| 406691-0 | Claim Did Not Fit Definition of Settlement Class |
| 406692-8 | Deficient Claim Never Cured |
| 406693-6 | Claim Did Not Fit Definition of Settlement Class |
| 406697-9 | Claim Did Not Result in a Recognized Claim |
| 406699-5 | Claim Did Not Fit Definition of Settlement Class |
| 406702-9 | Claim Did Not Result in a Recognized Claim |
| 406703-7 | Claim Did Not Result in a Recognized Claim |
| 406704-5 | Claim Did Not Result in a Recognized Claim |
| 406706-1 | Claim Did Not Result in a Recognized Claim |
| 406711-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 406712-6 | Claim Did Not Result in a Recognized Claim |
| 406717-7 | Claim Did Not Result in a Recognized Claim |
| 406719-3 | Claim Did Not Result in a Recognized Claim |
| 406720-7 | Claim Did Not Result in a Recognized Claim |
| 406724-0 | Claim Did Not Result in a Recognized Claim |
| 406735-5 | Claim Did Not Result in a Recognized Claim |
| 406736-3 | Claim Did Not Result in a Recognized Claim |
| 406737-1 | Claim Did Not Result in a Recognized Claim |
| 406739-8 | Claim Did Not Result in a Recognized Claim |
| 406740-1 | Claim Did Not Result in a Recognized Claim |
| 406744-4 | Claim Did Not Result in a Recognized Claim |
| 406751-7 | Claim Did Not Result in a Recognized Claim |
| 406753-3 | Claim Did Not Fit Definition of Settlement Class |
| 406760-6 | Claim Did Not Fit Definition of Settlement Class |
| 406762-2 | Claim Did Not Result in a Recognized Claim |
| 406763-0 | Claim Did Not Result in a Recognized Claim |
| 406765-7 | Claim Did Not Result in a Recognized Claim |
| 406767-3 | Claim Did Not Result in a Recognized Claim |
| 406769-0 | Claim Did Not Fit Definition of Settlement Class |
| 406776-2 | Claim Did Not Result in a Recognized Claim |
| 406778-9 | Claim Did Not Result in a Recognized Claim |
| 406785-1 | Claim Did Not Result in a Recognized Claim |
| 406787-8 | Claim Did Not Result in a Recognized Claim |
| 406793-2 | Claim Did Not Result in a Recognized Claim |
| 406795-9 | Claim Did Not Result in a Recognized Claim |
| 406797-5 | Claim Did Not Result in a Recognized Claim |
| 406798-3 | Claim Did Not Result in a Recognized Claim |
| 406799-1 | Deficient Claim Never Cured |
| 406800-9 | Deficient Claim Never Cured |
| 406804-1 | Claim Did Not Result in a Recognized Claim |
| 406806-8 | Claim Did Not Result in a Recognized Claim |
| 406808-4 | Claim Did Not Fit Definition of Settlement Class |
| 406809-2 | Deficient Claim Never Cured |
| 406813-0 | Claim Did Not Result in a Recognized Claim |
| 406819-0 | Claim Did Not Fit Definition of Settlement Class |
| 406821-1 | Claim Did Not Result in a Recognized Claim |
| 406823-8 | Claim Did Not Result in a Recognized Claim |
| 406825-4 | Duplicate Claim |
| 406829-7 | Claim Did Not Fit Definition of Settlement Class |
| 406831-9 | Claim Did Not Result in a Recognized Claim |
| 406835-1 | Duplicate Claim |
| 406836-0 | Claim Did Not Result in a Recognized Claim |
| 406838-6 | Claim Did Not Result in a Recognized Claim |
| 406839-4 | Claim Did Not Result in a Recognized Claim |
| 406849-1 | Claim Did Not Fit Definition of Settlement Class |
| 406853-0 | Claim Did Not Fit Definition of Settlement Class |
| 406854-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 406855-6 | Claim Did Not Fit Definition of Settlement Class |
| 406857-2 | Claim Did Not Fit Definition of Settlement Class |
| 406858-0 | Claim Did Not Fit Definition of Settlement Class |
| 406860-2 | Claim Did Not Result in a Recognized Claim |
| 406861-0 | Claim Did Not Result in a Recognized Claim |
| 406865-3 | Claim Did Not Result in a Recognized Claim |
| 406873-4 | Claim Did Not Fit Definition of Settlement Class |
| 406877-7 | Duplicate Claim |
| 406880-7 | Claim Did Not Fit Definition of Settlement Class |
| 406884-0 | Claim Did Not Fit Definition of Settlement Class |
| 406886-6 | Deficient Claim Never Cured |
| 406887-4 | Claim Did Not Result in a Recognized Claim |
| 406890-4 | Claim Did Not Result in a Recognized Claim |
| 406893-9 | Deficient Claim Never Cured |
| 406894-7 | Claim Did Not Fit Definition of Settlement Class |
| 406895-5 | Deficient Claim Never Cured |
| 406896-3 | Claim Did Not Fit Definition of Settlement Class |
| 406902-1 | Deficient Claim Never Cured |
| 406903-0 | Claim Did Not Result in a Recognized Claim |
| 406905-6 | Claim Did Not Fit Definition of Settlement Class |
| 406907-2 | Claim Did Not Result in a Recognized Claim |
| 406908-0 | Claim Did Not Fit Definition of Settlement Class |
| 406910-2 | Claim Did Not Result in a Recognized Claim |
| 406914-5 | Claim Did Not Fit Definition of Settlement Class |
| 406917-0 | Claim Did Not Result in a Recognized Claim |
| 406918-8 | Claim Did Not Result in a Recognized Claim |
| 406921-8 | Claim Did Not Result in a Recognized Claim |
| 406927-7 | Claim Did Not Fit Definition of Settlement Class |
| 406930-7 | Deficient Claim Never Cured |
| 406931-5 | Claim Did Not Result in a Recognized Claim |
| 406932-3 | Claim Did Not Fit Definition of Settlement Class |
| 406934-0 | Deficient Claim Never Cured |
| 406939-0 | Claim Did Not Result in a Recognized Claim |
| 406940-4 | Claim Did Not Fit Definition of Settlement Class |
| 406941-2 | Claim Did Not Result in a Recognized Claim |
| 406945-5 | Claim Did Not Fit Definition of Settlement Class |
| 406946-3 | Claim Did Not Result in a Recognized Claim |
| 406948-0 | Deficient Claim Never Cured |
| 406950-1 | Claim Did Not Fit Definition of Settlement Class |
| 406952-8 | Claim Did Not Result in a Recognized Claim |
| 406953-6 | Claim Did Not Result in a Recognized Claim |
| 406954-4 | Claim Did Not Fit Definition of Settlement Class |
| 406956-0 | Claim Did Not Result in a Recognized Claim |
| 406957-9 | Claim Did Not Fit Definition of Settlement Class |
| 406965-0 | Claim Did Not Result in a Recognized Claim |
| 406967-6 | Claim Did Not Fit Definition of Settlement Class |
| 406968-4 | Claim Did Not Fit Definition of Settlement Class |

| 406970-6 | Claim Did Not Result in a Recognized Claim |
| 406971-4 | Claim Did Not Result in a Recognized Claim |
| 406973-0 | Claim Did Not Result in a Recognized Claim |
| 406974-9 | Claim Did Not Fit Definition of Settlement Class |
| 406975-7 | Deficient Claim Never Cured |
| 406977-3 | Deficient Claim Never Cured |
| 406980-3 | Claim Did Not Result in a Recognized Claim |
| 406982-0 | Claim Did Not Result in a Recognized Claim |
| 406983-8 | Claim Did Not Result in a Recognized Claim |
| 406986-2 | Deficient Claim Never Cured |
| 406988-9 | Deficient Claim Never Cured |
| 406989-7 | Claim Did Not Fit Definition of Settlement Class |
| 406990-0 | Claim Did Not Result in a Recognized Claim |
| 406992-7 | Deficient Claim Never Cured |
| 407006-2 | Claim Did Not Result in a Recognized Claim |
| 407007-0 | Claim Did Not Fit Definition of Settlement Class |
| 407010-0 | Claim Did Not Result in a Recognized Claim |
| 407011-9 | Claim Did Not Result in a Recognized Claim |
| 407013-5 | Claim Did Not Result in a Recognized Claim |
| 407015-1 | Deficient Claim Never Cured |
| 407018-6 | Deficient Claim Never Cured |
| 407019-4 | Deficient Claim Never Cured |
| 407020-8 | Deficient Claim Never Cured |
| 407021-6 | Claim Did Not Fit Definition of Settlement Class |
| 407029-1 | Claim Did Not Result in a Recognized Claim |
| 407031-3 | Claim Did Not Fit Definition of Settlement Class |
| 407036-4 | Deficient Claim Never Cured |
| 407040-2 | Claim Did Not Result in a Recognized Claim |
| 407041-0 | Claim Did Not Result in a Recognized Claim |
| 407043-7 | Deficient Claim Never Cured |
| 407044-5 | Claim Did Not Result in a Recognized Claim |
| 407047-0 | Claim Did Not Result in a Recognized Claim |
| 407048-8 | Claim Did Not Fit Definition of Settlement Class |
| 407054-2 | Claim Did Not Fit Definition of Settlement Class |
| 407055-0 | Claim Did Not Result in a Recognized Claim |
| 407066-6 | Deficient Claim Never Cured |
| 407067-4 | Claim Did Not Result in a Recognized Claim |
| 407075-5 | Claim Did Not Result in a Recognized Claim |
| 407078-0 | Claim Did Not Result in a Recognized Claim |
| 407082-8 | Claim Did Not Result in a Recognized Claim |
| 407083-6 | Claim Did Not Fit Definition of Settlement Class |
| 407084-4 | Claim Did Not Fit Definition of Settlement Class |
| 407086-0 | Claim Did Not Result in a Recognized Claim |
| 407087-9 | Deficient Claim Never Cured |
| 407089-5 | Claim Did Not Result in a Recognized Claim |
| 407091-7 | Deficient Claim Never Cured |
| 407094-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 407095-0 | Claim Did Not Fit Definition of Settlement Class |
| 407097-6 | Deficient Claim Never Cured |
| 407099-2 | Duplicate Claim |
| 407101-8 | Claim Did Not Result in a Recognized Claim |
| 407105-0 | Claim Did Not Result in a Recognized Claim |
| 407106-9 | Claim Did Not Result in a Recognized Claim |
| 407107-7 | Claim Did Not Fit Definition of Settlement Class |
| 407109-3 | Claim Did Not Fit Definition of Settlement Class |
| 407110-7 | Claim Did Not Fit Definition of Settlement Class |
| 407111-5 | Claim Did Not Result in a Recognized Claim |
| 407114-0 | Claim Did Not Result in a Recognized Claim |
| 407115-8 | Claim Did Not Fit Definition of Settlement Class |
| 407122-0 | Claim Did Not Result in a Recognized Claim |
| 407128-0 | Claim Did Not Fit Definition of Settlement Class |
| 407129-8 | Deficient Claim Never Cured |
| 407130-1 | Deficient Claim Never Cured |
| 407134-4 | Claim Did Not Result in a Recognized Claim |
| 407135-2 | Claim Did Not Result in a Recognized Claim |
| 407139-5 | Claim Did Not Fit Definition of Settlement Class |
| 407142-5 | Claim Did Not Result in a Recognized Claim |
| 407144-1 | Claim Did Not Result in a Recognized Claim |
| 407148-4 | Claim Did Not Result in a Recognized Claim |
| 407151-4 | Deficient Claim Never Cured |
| 407152-2 | Claim Did Not Result in a Recognized Claim |
| 407153-0 | Claim Did Not Result in a Recognized Claim |
| 407158-1 | Claim Did Not Result in a Recognized Claim |
| 407160-3 | Claim Did Not Result in a Recognized Claim |
| 407164-6 | Claim Did Not Result in a Recognized Claim |
| 407165-4 | Claim Did Not Result in a Recognized Claim |
| 407166-2 | Duplicate Claim |
| 407167-0 | Claim Did Not Fit Definition of Settlement Class |
| 407168-9 | Claim Did Not Fit Definition of Settlement Class |
| 407172-7 | Claim Did Not Result in a Recognized Claim |
| 407173-5 | Claim Did Not Result in a Recognized Claim |
| 407174-3 | Claim Did Not Result in a Recognized Claim |
| 407175-1 | Deficient Claim Never Cured |
| 407180-8 | Claim Did Not Fit Definition of Settlement Class |
| 407182-4 | Claim Did Not Result in a Recognized Claim |
| 407183-2 | Claim Did Not Result in a Recognized Claim |
| 407184-0 | Claim Did Not Result in a Recognized Claim |
| 407185-9 | Claim Did Not Fit Definition of Settlement Class |
| 407186-7 | Claim Did Not Result in a Recognized Claim |
| 407191-3 | Claim Did Not Result in a Recognized Claim |
| 407192-1 | Claim Did Not Result in a Recognized Claim |
| 407193-0 | Deficient Claim Never Cured |
| 407197-2 | Claim Did Not Result in a Recognized Claim |
| 407215-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 407219-7 | Claim Did Not Result in a Recognized Claim |
| 407225-1 | Claim Did Not Result in a Recognized Claim |
| 407233-2 | Claim Did Not Result in a Recognized Claim |
| 407236-7 | Claim Did Not Fit Definition of Settlement Class |
| 407239-1 | Deficient Claim Never Cured |
| 407242-1 | Claim Did Not Result in a Recognized Claim |
| 407248-0 | Duplicate Claim |
| 407251-0 | Claim Did Not Result in a Recognized Claim |
| 407252-9 | Deficient Claim Never Cured |
| 407256-1 | Claim Did Not Result in a Recognized Claim |
| 407260-0 | Claim Did Not Fit Definition of Settlement Class |
| 407262-6 | Claim Did Not Result in a Recognized Claim |
| 407263-4 | Claim Did Not Result in a Recognized Claim |
| 407266-9 | Claim Did Not Result in a Recognized Claim |
| 407268-5 | Claim Did Not Result in a Recognized Claim |
| 407275-8 | Deficient Claim Never Cured |
| 407279-0 | Claim Did Not Fit Definition of Settlement Class |
| 407283-9 | Claim Did Not Fit Definition of Settlement Class |
| 407285-5 | Duplicate Claim |
| 407292-8 | Claim Did Not Fit Definition of Settlement Class |
| 407295-2 | Claim Did Not Fit Definition of Settlement Class |
| 407296-0 | Claim Did Not Result in a Recognized Claim |
| 407298-7 | Deficient Claim Never Cured |
| 407301-0 | Deficient Claim Never Cured |
| 407303-7 | Claim Did Not Result in a Recognized Claim |
| 407304-5 | Deficient Claim Never Cured |
| 407307-0 | Claim Did Not Result in a Recognized Claim |
| 407309-6 | Claim Did Not Fit Definition of Settlement Class |
| 407311-8 | Claim Did Not Fit Definition of Settlement Class |
| 407313-4 | Claim Did Not Fit Definition of Settlement Class |
| 407315-0 | Claim Did Not Result in a Recognized Claim |
| 407316-9 | Claim Did Not Result in a Recognized Claim |
| 407317-7 | Claim Did Not Fit Definition of Settlement Class |
| 407326-6 | Claim Did Not Fit Definition of Settlement Class |
| 407330-4 | Claim Did Not Fit Definition of Settlement Class |
| 407333-9 | Claim Did Not Result in a Recognized Claim |
| 407334-7 | Claim Did Not Result in a Recognized Claim |
| 407338-0 | Claim Did Not Fit Definition of Settlement Class |
| 407339-8 | Claim Did Not Fit Definition of Settlement Class |
| 407348-7 | Claim Did Not Fit Definition of Settlement Class |
| 407351-7 | Claim Did Not Result in a Recognized Claim |
| 407361-4 | Claim Did Not Fit Definition of Settlement Class |
| 407363-0 | Claim Did Not Fit Definition of Settlement Class |
| 407369-0 | Claim Did Not Result in a Recognized Claim |
| 407371-1 | Claim Did Not Result in a Recognized Claim |
| 407373-8 | Claim Did Not Result in a Recognized Claim |
| 407374-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 407377-0 | Claim Did Not Result in a Recognized Claim |
| 407378-9 | Claim Did Not Fit Definition of Settlement Class |
| 407380-0 | Claim Did Not Fit Definition of Settlement Class |
| 407383-5 | Claim Did Not Result in a Recognized Claim |
| 407385-1 | Deficient Claim Never Cured |
| 407398-3 | Claim Did Not Result in a Recognized Claim |
| 407399-1 | Claim Did Not Result in a Recognized Claim |
| 407400-9 | Claim Did Not Fit Definition of Settlement Class |
| 407401-7 | Claim Did Not Result in a Recognized Claim |
| 407404-1 | Deficient Claim Never Cured |
| 407411-4 | Claim Did Not Result in a Recognized Claim |
| 407414-9 | Claim Did Not Result in a Recognized Claim |
| 407415-7 | Claim Did Not Result in a Recognized Claim |
| 407416-5 | Claim Did Not Fit Definition of Settlement Class |
| 407420-3 | Claim Did Not Fit Definition of Settlement Class |
| 407421-1 | Deficient Claim Never Cured |
| 407424-6 | Claim Did Not Result in a Recognized Claim |
| 407426-2 | Claim Did Not Result in a Recognized Claim |
| 407428-9 | Deficient Claim Never Cured |
| 407429-7 | Claim Did Not Fit Definition of Settlement Class |
| 407431-9 | Claim Did Not Result in a Recognized Claim |
| 407434-3 | Claim Did Not Result in a Recognized Claim |
| 407436-0 | Claim Did Not Result in a Recognized Claim |
| 407437-8 | Claim Did Not Result in a Recognized Claim |
| 407438-6 | Claim Did Not Result in a Recognized Claim |
| 407439-4 | Claim Did Not Result in a Recognized Claim |
| 407442-4 | Deficient Claim Never Cured |
| 407444-0 | Deficient Claim Never Cured |
| 407453-0 | Claim Did Not Result in a Recognized Claim |
| 407458-0 | Claim Did Not Result in a Recognized Claim |
| 407471-8 | Claim Did Not Result in a Recognized Claim |
| 407472-6 | Claim Did Not Result in a Recognized Claim |
| 407475-0 | Claim Did Not Fit Definition of Settlement Class |
| 407476-9 | Claim Did Not Result in a Recognized Claim |
| 407480-7 | Claim Did Not Result in a Recognized Claim |
| 407482-3 | Claim Did Not Result in a Recognized Claim |
| 407483-1 | Claim Did Not Result in a Recognized Claim |
| 407489-0 | Claim Did Not Result in a Recognized Claim |
| 407491-2 | Deficient Claim Never Cured |
| 407493-9 | Claim Did Not Result in a Recognized Claim |
| 407496-3 | Claim Did Not Fit Definition of Settlement Class |
| 407498-0 | Deficient Claim Never Cured |
| 407504-8 | Claim Did Not Fit Definition of Settlement Class |
| 407509-9 | Claim Did Not Result in a Recognized Claim |
| 407510-2 | Claim Did Not Result in a Recognized Claim |
| 407511-0 | Deficient Claim Never Cured |
| 407518-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 407521-8 | Claim Did Not Result in a Recognized Claim |
| 407525-0 | Claim Did Not Result in a Recognized Claim |
| 407526-9 | Deficient Claim Never Cured |
| 407528-5 | Claim Did Not Result in a Recognized Claim |
| 407533-1 | Claim Did Not Fit Definition of Settlement Class |
| 407535-8 | Deficient Claim Never Cured |
| 407538-2 | Claim Did Not Result in a Recognized Claim |
| 407540-4 | Claim Did Not Fit Definition of Settlement Class |
| 407542-0 | Claim Did Not Fit Definition of Settlement Class |
| 407544-7 | Claim Did Not Result in a Recognized Claim |
| 407546-3 | Deficient Claim Never Cured |
| 407547-1 | Claim Did Not Result in a Recognized Claim |
| 407552-8 | Claim Did Not Result in a Recognized Claim |
| 407553-6 | Deficient Claim Never Cured |
| 407560-9 | Claim Did Not Fit Definition of Settlement Class |
| 407562-5 | Claim Did Not Result in a Recognized Claim |
| 407565-0 | Deficient Claim Never Cured |
| 407566-8 | Claim Did Not Fit Definition of Settlement Class |
| 407569-2 | Deficient Claim Never Cured |
| 407570-6 | Claim Did Not Result in a Recognized Claim |
| 407580-3 | Duplicate Claim |
| 407581-1 | Claim Did Not Result in a Recognized Claim |
| 407584-6 | Claim Did Not Result in a Recognized Claim |
| 407590-0 | Claim Did Not Result in a Recognized Claim |
| 407596-0 | Deficient Claim Never Cured |
| 407597-8 | Deficient Claim Never Cured |
| 407598-6 | Deficient Claim Never Cured |
| 407609-5 | Claim Did Not Fit Definition of Settlement Class |
| 407611-7 | Claim Did Not Result in a Recognized Claim |
| 407612-5 | Claim Did Not Result in a Recognized Claim |
| 407617-6 | Claim Did Not Fit Definition of Settlement Class |
| 407618-4 | Deficient Claim Never Cured |
| 407620-6 | Deficient Claim Never Cured |
| 407621-4 | Claim Did Not Result in a Recognized Claim |
| 407622-2 | Claim Did Not Result in a Recognized Claim |
| 407628-1 | Claim Did Not Result in a Recognized Claim |
| 407630-3 | Deficient Claim Never Cured |
| 407632-0 | Claim Did Not Result in a Recognized Claim |
| 407634-6 | Deficient Claim Never Cured |
| 407636-2 | Claim Did Not Result in a Recognized Claim |
| 407638-9 | Claim Did Not Result in a Recognized Claim |
| 407639-7 | Claim Did Not Result in a Recognized Claim |
| 407644-3 | Deficient Claim Never Cured |
| 407647-8 | Claim Did Not Fit Definition of Settlement Class |
| 407650-8 | Claim Did Not Fit Definition of Settlement Class |
| 407656-7 | Deficient Claim Never Cured |
| 407658-3 | Deficient Claim Never Cured |

| | |
|---|---|
| 407661-3 | Claim Did Not Fit Definition of Settlement Class |
| 407664-8 | Claim Did Not Fit Definition of Settlement Class |
| 407669-9 | Claim Did Not Result in a Recognized Claim |
| 407677-0 | Claim Did Not Result in a Recognized Claim |
| 407682-6 | Deficient Claim Never Cured |
| 407687-7 | Claim Did Not Result in a Recognized Claim |
| 407688-5 | Claim Did Not Fit Definition of Settlement Class |
| 407689-3 | Deficient Claim Never Cured |
| 407692-3 | Claim Did Not Result in a Recognized Claim |
| 407694-0 | Claim Did Not Fit Definition of Settlement Class |
| 407702-4 | Deficient Claim Never Cured |
| 407706-7 | Claim Did Not Result in a Recognized Claim |
| 407708-3 | Claim Did Not Result in a Recognized Claim |
| 407709-1 | Claim Did Not Result in a Recognized Claim |
| 407710-5 | Claim Did Not Result in a Recognized Claim |
| 407715-6 | Duplicate Claim |
| 407716-4 | Claim Did Not Result in a Recognized Claim |
| 407717-2 | Claim Did Not Fit Definition of Settlement Class |
| 407718-0 | Claim Did Not Fit Definition of Settlement Class |
| 407719-9 | Claim Did Not Result in a Recognized Claim |
| 407720-2 | Claim Did Not Result in a Recognized Claim |
| 407724-5 | Claim Did Not Result in a Recognized Claim |
| 407725-3 | Claim Did Not Result in a Recognized Claim |
| 407726-1 | Deficient Claim Never Cured |
| 407729-6 | Claim Did Not Result in a Recognized Claim |
| 407731-8 | Claim Did Not Result in a Recognized Claim |
| 407738-5 | Deficient Claim Never Cured |
| 407741-5 | Deficient Claim Never Cured |
| 407744-0 | Claim Did Not Result in a Recognized Claim |
| 407751-2 | Claim Did Not Result in a Recognized Claim |
| 407753-9 | Claim Did Not Result in a Recognized Claim |
| 407757-1 | Claim Did Not Result in a Recognized Claim |
| 407758-0 | Claim Did Not Result in a Recognized Claim |
| 407761-0 | Claim Did Not Result in a Recognized Claim |
| 407762-8 | Claim Did Not Result in a Recognized Claim |
| 407765-2 | Claim Did Not Fit Definition of Settlement Class |
| 407768-7 | Claim Did Not Result in a Recognized Claim |
| 407770-9 | Claim Did Not Result in a Recognized Claim |
| 407776-8 | Claim Did Not Result in a Recognized Claim |
| 407780-6 | Claim Did Not Result in a Recognized Claim |
| 407788-1 | Claim Did Not Fit Definition of Settlement Class |
| 407796-2 | Claim Did Not Result in a Recognized Claim |
| 407797-0 | Claim Did Not Result in a Recognized Claim |
| 407798-9 | Claim Did Not Result in a Recognized Claim |
| 407801-2 | Claim Did Not Result in a Recognized Claim |
| 407804-7 | Claim Did Not Result in a Recognized Claim |
| 407806-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 407807-1 | Deficient Claim Never Cured |
| 407808-0 | Claim Did Not Result in a Recognized Claim |
| 407811-0 | Deficient Claim Never Cured |
| 407814-4 | Deficient Claim Never Cured |
| 407815-2 | Claim Did Not Result in a Recognized Claim |
| 407816-0 | Claim Did Not Result in a Recognized Claim |
| 407820-9 | Claim Did Not Fit Definition of Settlement Class |
| 407822-5 | Deficient Claim Never Cured |
| 407827-6 | Claim Did Not Result in a Recognized Claim |
| 407830-6 | Deficient Claim Never Cured |
| 407832-2 | Claim Did Not Result in a Recognized Claim |
| 407835-7 | Claim Did Not Result in a Recognized Claim |
| 407837-3 | Claim Did Not Result in a Recognized Claim |
| 407840-3 | Claim Did Not Result in a Recognized Claim |
| 407841-1 | Claim Did Not Result in a Recognized Claim |
| 407842-0 | Claim Did Not Result in a Recognized Claim |
| 407844-6 | Duplicate Claim |
| 407848-9 | Claim Did Not Result in a Recognized Claim |
| 407853-5 | Deficient Claim Never Cured |
| 407855-1 | Claim Did Not Fit Definition of Settlement Class |
| 407857-8 | Deficient Claim Never Cured |
| 407860-8 | Deficient Claim Never Cured |
| 407867-5 | Claim Did Not Fit Definition of Settlement Class |
| 407868-3 | Claim Did Not Result in a Recognized Claim |
| 407872-1 | Claim Did Not Result in a Recognized Claim |
| 407881-0 | Claim Did Not Result in a Recognized Claim |
| 407883-7 | Claim Did Not Fit Definition of Settlement Class |
| 407885-3 | Claim Did Not Result in a Recognized Claim |
| 407899-3 | Claim Did Not Result in a Recognized Claim |
| 407901-9 | Claim Did Not Result in a Recognized Claim |
| 407902-7 | Claim Did Not Result in a Recognized Claim |
| 407904-3 | Deficient Claim Never Cured |
| 407906-0 | Deficient Claim Never Cured |
| 407907-8 | Claim Did Not Result in a Recognized Claim |
| 407908-6 | Claim Did Not Result in a Recognized Claim |
| 407910-8 | Claim Did Not Fit Definition of Settlement Class |
| 407911-6 | Claim Did Not Result in a Recognized Claim |
| 407914-0 | Claim Did Not Result in a Recognized Claim |
| 407927-2 | Claim Did Not Result in a Recognized Claim |
| 407929-9 | Claim Did Not Fit Definition of Settlement Class |
| 407938-8 | Claim Did Not Result in a Recognized Claim |
| 407944-2 | Claim Did Not Result in a Recognized Claim |
| 407946-9 | Claim Did Not Result in a Recognized Claim |
| 407948-5 | Claim Did Not Result in a Recognized Claim |
| 407949-3 | Deficient Claim Never Cured |
| 407950-7 | Claim Did Not Result in a Recognized Claim |
| 407951-5 | Deficient Claim Never Cured |

| | |
|---|---|
| 407958-2 | Claim Did Not Result in a Recognized Claim |
| 407960-4 | Claim Did Not Result in a Recognized Claim |
| 407961-2 | Claim Did Not Fit Definition of Settlement Class |
| 407962-0 | Claim Did Not Result in a Recognized Claim |
| 407964-7 | Claim Did Not Result in a Recognized Claim |
| 407967-1 | Claim Did Not Result in a Recognized Claim |
| 407969-8 | Claim Did Not Result in a Recognized Claim |
| 407973-6 | Claim Did Not Result in a Recognized Claim |
| 407974-4 | Claim Did Not Fit Definition of Settlement Class |
| 407979-5 | Claim Did Not Result in a Recognized Claim |
| 407980-9 | Claim Did Not Result in a Recognized Claim |
| 407985-0 | Claim Did Not Result in a Recognized Claim |
| 407986-8 | Claim Did Not Result in a Recognized Claim |
| 407988-4 | Claim Did Not Result in a Recognized Claim |
| 407990-6 | Claim Did Not Result in a Recognized Claim |
| 407991-4 | Claim Did Not Result in a Recognized Claim |
| 407992-2 | Claim Did Not Result in a Recognized Claim |
| 407993-0 | Claim Did Not Fit Definition of Settlement Class |
| 407994-9 | Claim Did Not Result in a Recognized Claim |
| 407995-7 | Claim Did Not Result in a Recognized Claim |
| 407996-5 | Claim Did Not Result in a Recognized Claim |
| 407998-1 | Claim Did Not Result in a Recognized Claim |
| 407999-0 | Claim Did Not Result in a Recognized Claim |
| 408000-9 | Claim Did Not Result in a Recognized Claim |
| 408002-5 | Claim Did Not Result in a Recognized Claim |
| 408003-3 | Claim Did Not Result in a Recognized Claim |
| 408004-1 | Claim Did Not Result in a Recognized Claim |
| 408005-0 | Claim Did Not Result in a Recognized Claim |
| 408006-8 | Claim Did Not Fit Definition of Settlement Class |
| 408007-6 | Claim Did Not Result in a Recognized Claim |
| 408008-4 | Claim Did Not Result in a Recognized Claim |
| 408009-2 | Claim Did Not Result in a Recognized Claim |
| 408010-6 | Claim Did Not Result in a Recognized Claim |
| 408012-2 | Claim Did Not Result in a Recognized Claim |
| 408017-3 | Duplicate Claim |
| 408020-3 | Claim Did Not Result in a Recognized Claim |
| 408023-8 | Claim Did Not Result in a Recognized Claim |
| 408024-6 | Claim Did Not Result in a Recognized Claim |
| 408025-4 | Claim Did Not Result in a Recognized Claim |
| 408026-2 | Claim Did Not Result in a Recognized Claim |
| 408029-7 | Claim Did Not Result in a Recognized Claim |
| 408031-9 | Claim Did Not Result in a Recognized Claim |
| 408034-3 | Duplicate Claim |
| 408036-0 | Claim Did Not Result in a Recognized Claim |
| 408038-6 | Claim Did Not Result in a Recognized Claim |
| 408040-8 | Claim Did Not Fit Definition of Settlement Class |
| 408042-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 408045-9 | Claim Did Not Result in a Recognized Claim |
| 408047-5 | Claim Did Not Result in a Recognized Claim |
| 408052-1 | Claim Did Not Result in a Recognized Claim |
| 408053-0 | Claim Did Not Result in a Recognized Claim |
| 408054-8 | Claim Did Not Result in a Recognized Claim |
| 408055-6 | Claim Did Not Result in a Recognized Claim |
| 408057-2 | Claim Did Not Result in a Recognized Claim |
| 408058-0 | Claim Did Not Result in a Recognized Claim |
| 408059-9 | Claim Did Not Result in a Recognized Claim |
| 408064-5 | Claim Did Not Result in a Recognized Claim |
| 408065-3 | Claim Did Not Result in a Recognized Claim |
| 408066-1 | Claim Did Not Result in a Recognized Claim |
| 408067-0 | Claim Did Not Result in a Recognized Claim |
| 408068-8 | Claim Did Not Result in a Recognized Claim |
| 408069-6 | Claim Did Not Result in a Recognized Claim |
| 408070-0 | Claim Did Not Result in a Recognized Claim |
| 408071-8 | Claim Did Not Result in a Recognized Claim |
| 408072-6 | Claim Did Not Result in a Recognized Claim |
| 408074-2 | Claim Did Not Result in a Recognized Claim |
| 408075-0 | Claim Did Not Result in a Recognized Claim |
| 408076-9 | Claim Did Not Result in a Recognized Claim |
| 408077-7 | Claim Did Not Result in a Recognized Claim |
| 408078-5 | Claim Did Not Result in a Recognized Claim |
| 408079-3 | Claim Did Not Result in a Recognized Claim |
| 408080-7 | Claim Did Not Result in a Recognized Claim |
| 408084-0 | Claim Did Not Result in a Recognized Claim |
| 408085-8 | Claim Did Not Result in a Recognized Claim |
| 408086-6 | Claim Did Not Result in a Recognized Claim |
| 408087-4 | Claim Did Not Result in a Recognized Claim |
| 408088-2 | Claim Did Not Result in a Recognized Claim |
| 408089-0 | Claim Did Not Result in a Recognized Claim |
| 408090-4 | Claim Did Not Result in a Recognized Claim |
| 408091-2 | Claim Did Not Result in a Recognized Claim |
| 408092-0 | Claim Did Not Result in a Recognized Claim |
| 408093-9 | Claim Did Not Result in a Recognized Claim |
| 408094-7 | Claim Did Not Result in a Recognized Claim |
| 408097-1 | Claim Did Not Result in a Recognized Claim |
| 408099-8 | Claim Did Not Result in a Recognized Claim |
| 408100-5 | Claim Did Not Fit Definition of Settlement Class |
| 408102-1 | Claim Did Not Fit Definition of Settlement Class |
| 408109-9 | Claim Did Not Result in a Recognized Claim |
| 408110-2 | Claim Did Not Result in a Recognized Claim |
| 408112-9 | Claim Did Not Result in a Recognized Claim |
| 408115-3 | Claim Did Not Result in a Recognized Claim |
| 408116-1 | Claim Did Not Result in a Recognized Claim |
| 408125-0 | Claim Did Not Result in a Recognized Claim |
| 408126-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 408127-7 | Claim Did Not Result in a Recognized Claim |
| 408128-5 | Claim Did Not Result in a Recognized Claim |
| 408129-3 | Deficient Claim Never Cured |
| 408130-7 | Claim Did Not Result in a Recognized Claim |
| 408131-5 | Claim Did Not Result in a Recognized Claim |
| 408135-8 | Claim Did Not Result in a Recognized Claim |
| 408136-6 | Claim Did Not Fit Definition of Settlement Class |
| 408137-4 | Claim Did Not Result in a Recognized Claim |
| 408138-2 | Claim Did Not Result in a Recognized Claim |
| 408139-0 | Claim Did Not Result in a Recognized Claim |
| 408140-4 | Claim Did Not Result in a Recognized Claim |
| 408144-7 | Claim Did Not Result in a Recognized Claim |
| 408149-8 | Claim Did Not Fit Definition of Settlement Class |
| 408158-7 | Claim Did Not Result in a Recognized Claim |
| 408159-5 | Deficient Claim Never Cured |
| 408160-9 | Claim Did Not Result in a Recognized Claim |
| 408164-1 | Claim Did Not Result in a Recognized Claim |
| 408166-8 | Claim Did Not Fit Definition of Settlement Class |
| 408170-6 | Deficient Claim Never Cured |
| 408171-4 | Claim Did Not Result in a Recognized Claim |
| 408173-0 | Claim Did Not Result in a Recognized Claim |
| 408176-5 | Deficient Claim Never Cured |
| 408177-3 | Claim Did Not Result in a Recognized Claim |
| 408181-1 | Claim Did Not Fit Definition of Settlement Class |
| 408202-8 | Claim Did Not Fit Definition of Settlement Class |
| 408206-0 | Claim Did Not Result in a Recognized Claim |
| 408209-5 | Claim Did Not Result in a Recognized Claim |
| 408214-1 | Deficient Claim Never Cured |
| 408218-4 | Claim Did Not Result in a Recognized Claim |
| 408219-2 | Claim Did Not Result in a Recognized Claim |
| 408228-1 | Deficient Claim Never Cured |
| 408229-0 | Claim Did Not Result in a Recognized Claim |
| 408233-8 | Deficient Claim Never Cured |
| 408235-4 | Deficient Claim Never Cured |
| 408237-0 | Claim Did Not Result in a Recognized Claim |
| 408244-3 | Claim Did Not Result in a Recognized Claim |
| 408245-1 | Deficient Claim Never Cured |
| 408247-8 | Claim Did Not Result in a Recognized Claim |
| 408248-6 | Claim Did Not Result in a Recognized Claim |
| 408250-8 | Claim Did Not Result in a Recognized Claim |
| 408251-6 | Claim Did Not Result in a Recognized Claim |
| 408253-2 | Claim Did Not Result in a Recognized Claim |
| 408254-0 | Claim Did Not Result in a Recognized Claim |
| 408255-9 | Deficient Claim Never Cured |
| 408256-7 | Claim Did Not Result in a Recognized Claim |
| 408258-3 | Claim Did Not Fit Definition of Settlement Class |
| 408261-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 408266-4 | Claim Did Not Result in a Recognized Claim |
| 408267-2 | Claim Did Not Result in a Recognized Claim |
| 408269-9 | Claim Did Not Result in a Recognized Claim |
| 408270-2 | Claim Did Not Result in a Recognized Claim |
| 408271-0 | Claim Did Not Fit Definition of Settlement Class |
| 408272-9 | Claim Did Not Fit Definition of Settlement Class |
| 408273-7 | Claim Did Not Result in a Recognized Claim |
| 408275-3 | Claim Did Not Fit Definition of Settlement Class |
| 408276-1 | Claim Did Not Fit Definition of Settlement Class |
| 408277-0 | Claim Did Not Fit Definition of Settlement Class |
| 408281-8 | Claim Did Not Fit Definition of Settlement Class |
| 408282-6 | Claim Did Not Result in a Recognized Claim |
| 408298-2 | Claim Did Not Fit Definition of Settlement Class |
| 408299-0 | Claim Did Not Result in a Recognized Claim |
| 408300-8 | Claim Did Not Fit Definition of Settlement Class |
| 408301-6 | Claim Did Not Result in a Recognized Claim |
| 408302-4 | Claim Did Not Result in a Recognized Claim |
| 408305-9 | Claim Did Not Result in a Recognized Claim |
| 408306-7 | Claim Did Not Result in a Recognized Claim |
| 408316-4 | Claim Did Not Result in a Recognized Claim |
| 408317-2 | Claim Did Not Result in a Recognized Claim |
| 408326-1 | Claim Did Not Result in a Recognized Claim |
| 408332-6 | Claim Did Not Result in a Recognized Claim |
| 408334-2 | Claim Did Not Fit Definition of Settlement Class |
| 408335-0 | Claim Did Not Result in a Recognized Claim |
| 408339-3 | Deficient Claim Never Cured |
| 408340-7 | Claim Did Not Fit Definition of Settlement Class |
| 408341-5 | Claim Did Not Fit Definition of Settlement Class |
| 408346-6 | Claim Did Not Result in a Recognized Claim |
| 408347-4 | Claim Did Not Result in a Recognized Claim |
| 408351-2 | Claim Did Not Result in a Recognized Claim |
| 408352-0 | Claim Did Not Result in a Recognized Claim |
| 408354-7 | Claim Did Not Result in a Recognized Claim |
| 408363-6 | Claim Did Not Result in a Recognized Claim |
| 408364-4 | Claim Did Not Result in a Recognized Claim |
| 408366-0 | Claim Did Not Result in a Recognized Claim |
| 408370-9 | Claim Did Not Result in a Recognized Claim |
| 408372-5 | Claim Did Not Result in a Recognized Claim |
| 408373-3 | Claim Did Not Result in a Recognized Claim |
| 408374-1 | Claim Did Not Result in a Recognized Claim |
| 408378-4 | Claim Did Not Fit Definition of Settlement Class |
| 408383-0 | Claim Did Not Result in a Recognized Claim |
| 408387-3 | Claim Did Not Result in a Recognized Claim |
| 408389-0 | Claim Did Not Result in a Recognized Claim |
| 408391-1 | Claim Did Not Result in a Recognized Claim |
| 408396-2 | Claim Did Not Result in a Recognized Claim |
| 408402-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 408404-7 | Deficient Claim Never Cured |
| 408407-1 | Claim Did Not Result in a Recognized Claim |
| 408416-0 | Claim Did Not Fit Definition of Settlement Class |
| 408417-9 | Claim Did Not Fit Definition of Settlement Class |
| 408422-5 | Claim Did Not Result in a Recognized Claim |
| 408425-0 | Claim Did Not Result in a Recognized Claim |
| 408429-2 | Claim Did Not Result in a Recognized Claim |
| 408433-0 | Claim Did Not Fit Definition of Settlement Class |
| 408437-3 | Claim Did Not Result in a Recognized Claim |
| 408438-1 | Claim Did Not Result in a Recognized Claim |
| 408439-0 | Claim Did Not Result in a Recognized Claim |
| 408442-0 | Claim Did Not Result in a Recognized Claim |
| 408446-2 | Claim Did Not Result in a Recognized Claim |
| 408447-0 | Claim Did Not Fit Definition of Settlement Class |
| 408448-9 | Claim Did Not Fit Definition of Settlement Class |
| 408453-5 | Claim Did Not Fit Definition of Settlement Class |
| 408455-1 | Claim Did Not Result in a Recognized Claim |
| 408462-4 | Claim Did Not Fit Definition of Settlement Class |
| 408466-7 | Deficient Claim Never Cured |
| 408467-5 | Claim Did Not Fit Definition of Settlement Class |
| 408471-3 | Deficient Claim Never Cured |
| 408472-1 | Claim Did Not Result in a Recognized Claim |
| 408474-8 | Duplicate Claim |
| 408480-2 | Claim Did Not Result in a Recognized Claim |
| 408486-1 | Claim Did Not Result in a Recognized Claim |
| 408487-0 | Claim Did Not Result in a Recognized Claim |
| 408490-0 | Claim Did Not Result in a Recognized Claim |
| 408491-8 | Claim Did Not Result in a Recognized Claim |
| 408493-4 | Claim Did Not Result in a Recognized Claim |
| 408494-2 | Claim Did Not Result in a Recognized Claim |
| 408497-7 | Deficient Claim Never Cured |
| 408499-3 | Claim Did Not Result in a Recognized Claim |
| 408503-5 | Claim Did Not Fit Definition of Settlement Class |
| 408509-4 | Claim Did Not Result in a Recognized Claim |
| 408517-5 | Claim Did Not Result in a Recognized Claim |
| 408523-0 | Claim Did Not Result in a Recognized Claim |
| 408526-4 | Claim Did Not Result in a Recognized Claim |
| 408527-2 | Deficient Claim Never Cured |
| 408528-0 | Duplicate Claim |
| 408535-3 | Deficient Claim Never Cured |
| 408536-1 | Claim Did Not Fit Definition of Settlement Class |
| 408539-6 | Deficient Claim Never Cured |
| 408544-2 | Claim Did Not Result in a Recognized Claim |
| 408545-0 | Deficient Claim Never Cured |
| 408547-7 | Claim Did Not Result in a Recognized Claim |
| 408548-5 | Claim Did Not Result in a Recognized Claim |
| 408549-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 408550-7 | Claim Did Not Result in a Recognized Claim |
| 408553-1 | Claim Did Not Result in a Recognized Claim |
| 408556-6 | Claim Did Not Result in a Recognized Claim |
| 408558-2 | Claim Did Not Result in a Recognized Claim |
| 408560-4 | Claim Did Not Result in a Recognized Claim |
| 408561-2 | Claim Did Not Result in a Recognized Claim |
| 408563-9 | Claim Did Not Result in a Recognized Claim |
| 408564-7 | Claim Did Not Result in a Recognized Claim |
| 408565-5 | Claim Did Not Result in a Recognized Claim |
| 408566-3 | Claim Did Not Fit Definition of Settlement Class |
| 408567-1 | Claim Did Not Fit Definition of Settlement Class |
| 408571-0 | Claim Did Not Result in a Recognized Claim |
| 408572-8 | Claim Did Not Result in a Recognized Claim |
| 408574-4 | Deficient Claim Never Cured |
| 408575-2 | Deficient Claim Never Cured |
| 408576-0 | Deficient Claim Never Cured |
| 408579-5 | Claim Did Not Fit Definition of Settlement Class |
| 408581-7 | Claim Did Not Result in a Recognized Claim |
| 408584-1 | Claim Did Not Result in a Recognized Claim |
| 408585-0 | Claim Did Not Result in a Recognized Claim |
| 408588-4 | Deficient Claim Never Cured |
| 408592-2 | Claim Did Not Result in a Recognized Claim |
| 408606-6 | Claim Did Not Result in a Recognized Claim |
| 408608-2 | Claim Did Not Fit Definition of Settlement Class |
| 408610-4 | Claim Did Not Result in a Recognized Claim |
| 408611-2 | Claim Did Not Result in a Recognized Claim |
| 408612-0 | Claim Did Not Result in a Recognized Claim |
| 408614-7 | Claim Did Not Result in a Recognized Claim |
| 408620-1 | Claim Did Not Result in a Recognized Claim |
| 408622-8 | Deficient Claim Never Cured |
| 408623-6 | Claim Did Not Result in a Recognized Claim |
| 408628-7 | Claim Did Not Result in a Recognized Claim |
| 408629-5 | Claim Did Not Result in a Recognized Claim |
| 408631-7 | Claim Did Not Fit Definition of Settlement Class |
| 408632-5 | Claim Did Not Fit Definition of Settlement Class |
| 408633-3 | Claim Did Not Result in a Recognized Claim |
| 408634-1 | Claim Did Not Fit Definition of Settlement Class |
| 408637-6 | Deficient Claim Never Cured |
| 408644-9 | Duplicate Claim |
| 408654-6 | Claim Did Not Result in a Recognized Claim |
| 408657-0 | Claim Did Not Result in a Recognized Claim |
| 408659-7 | Claim Did Not Result in a Recognized Claim |
| 408669-4 | Claim Did Not Result in a Recognized Claim |
| 408670-8 | Claim Did Not Fit Definition of Settlement Class |
| 408672-4 | Claim Did Not Result in a Recognized Claim |
| 408674-0 | Duplicate Claim |
| 408675-9 | Duplicate Claim |

| | |
|---|---|
| 408676-7 | Claim Did Not Result in a Recognized Claim |
| 408682-1 | Claim Did Not Result in a Recognized Claim |
| 408683-0 | Claim Did Not Result in a Recognized Claim |
| 408684-8 | Claim Did Not Result in a Recognized Claim |
| 408685-6 | Claim Did Not Result in a Recognized Claim |
| 408687-2 | Claim Did Not Result in a Recognized Claim |
| 408689-9 | Claim Did Not Result in a Recognized Claim |
| 408695-3 | Claim Did Not Result in a Recognized Claim |
| 408699-6 | Claim Did Not Result in a Recognized Claim |
| 408703-8 | Duplicate Claim |
| 408704-6 | Claim Did Not Result in a Recognized Claim |
| 408705-4 | Claim Did Not Result in a Recognized Claim |
| 408706-2 | Claim Did Not Fit Definition of Settlement Class |
| 408711-9 | Claim Did Not Result in a Recognized Claim |
| 408712-7 | Claim Did Not Result in a Recognized Claim |
| 408715-1 | Claim Did Not Fit Definition of Settlement Class |
| 408718-6 | Claim Did Not Result in a Recognized Claim |
| 408723-2 | Claim Did Not Result in a Recognized Claim |
| 408724-0 | Duplicate Claim |
| 408732-1 | Claim Did Not Result in a Recognized Claim |
| 408735-6 | Claim Did Not Result in a Recognized Claim |
| 408740-2 | Claim Did Not Result in a Recognized Claim |
| 408741-0 | Claim Did Not Result in a Recognized Claim |
| 408749-6 | Claim Did Not Fit Definition of Settlement Class |
| 408752-6 | Duplicate Claim |
| 408753-4 | Deficient Claim Never Cured |
| 408756-9 | Claim Did Not Result in a Recognized Claim |
| 408758-5 | Claim Did Not Fit Definition of Settlement Class |
| 408760-7 | Claim Did Not Result in a Recognized Claim |
| 408763-1 | Claim Did Not Result in a Recognized Claim |
| 408764-0 | Claim Did Not Result in a Recognized Claim |
| 408770-4 | Claim Did Not Result in a Recognized Claim |
| 408771-2 | Claim Did Not Result in a Recognized Claim |
| 408773-9 | Claim Did Not Result in a Recognized Claim |
| 408774-7 | Claim Did Not Result in a Recognized Claim |
| 408775-5 | Claim Did Not Result in a Recognized Claim |
| 408777-1 | Claim Did Not Result in a Recognized Claim |
| 408778-0 | Claim Did Not Result in a Recognized Claim |
| 408782-8 | Claim Did Not Fit Definition of Settlement Class |
| 408787-9 | Claim Did Not Fit Definition of Settlement Class |
| 408793-3 | Claim Did Not Result in a Recognized Claim |
| 408796-8 | Claim Did Not Result in a Recognized Claim |
| 408797-6 | Claim Did Not Result in a Recognized Claim |
| 408798-4 | Duplicate Claim |
| 408803-4 | Claim Did Not Result in a Recognized Claim |
| 408804-2 | Claim Did Not Result in a Recognized Claim |
| 408806-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 408807-7 | Claim Did Not Result in a Recognized Claim |
| 408809-3 | Claim Did Not Result in a Recognized Claim |
| 408811-5 | Claim Did Not Result in a Recognized Claim |
| 408812-3 | Deficient Claim Never Cured |
| 408819-0 | Duplicate Claim |
| 408820-4 | Deficient Claim Never Cured |
| 408821-2 | Claim Did Not Fit Definition of Settlement Class |
| 408824-7 | Claim Did Not Result in a Recognized Claim |
| 408829-8 | Deficient Claim Never Cured |
| 408830-1 | Claim Did Not Result in a Recognized Claim |
| 408834-4 | Claim Did Not Result in a Recognized Claim |
| 408838-7 | Claim Did Not Fit Definition of Settlement Class |
| 408839-5 | Claim Did Not Fit Definition of Settlement Class |
| 408840-9 | Claim Did Not Fit Definition of Settlement Class |
| 408841-7 | Claim Did Not Result in a Recognized Claim |
| 408849-2 | Claim Did Not Result in a Recognized Claim |
| 408850-6 | Claim Did Not Result in a Recognized Claim |
| 408855-7 | Deficient Claim Never Cured |
| 408862-0 | Claim Did Not Result in a Recognized Claim |
| 408863-8 | Claim Did Not Fit Definition of Settlement Class |
| 408868-9 | Claim Did Not Result in a Recognized Claim |
| 408878-6 | Claim Did Not Result in a Recognized Claim |
| 408879-4 | Claim Did Not Result in a Recognized Claim |
| 408882-4 | Claim Did Not Result in a Recognized Claim |
| 408887-5 | Claim Did Not Result in a Recognized Claim |
| 408891-3 | Claim Did Not Result in a Recognized Claim |
| 408894-8 | Deficient Claim Never Cured |
| 408896-4 | Deficient Claim Never Cured |
| 408897-2 | Claim Did Not Result in a Recognized Claim |
| 408910-3 | Claim Did Not Fit Definition of Settlement Class |
| 408911-1 | Claim Did Not Result in a Recognized Claim |
| 408912-0 | Claim Did Not Fit Definition of Settlement Class |
| 408915-4 | Claim Did Not Result in a Recognized Claim |
| 408917-0 | Deficient Claim Never Cured |
| 408920-0 | Claim Did Not Result in a Recognized Claim |
| 408922-7 | Claim Did Not Fit Definition of Settlement Class |
| 408923-5 | Deficient Claim Never Cured |
| 408930-8 | Claim Did Not Result in a Recognized Claim |
| 408932-4 | Deficient Claim Never Cured |
| 408933-2 | Deficient Claim Never Cured |
| 408935-9 | Claim Did Not Result in a Recognized Claim |
| 408944-8 | Claim Did Not Fit Definition of Settlement Class |
| 408946-4 | Claim Did Not Result in a Recognized Claim |
| 408948-0 | Claim Did Not Fit Definition of Settlement Class |
| 408949-9 | Claim Did Not Fit Definition of Settlement Class |
| 408957-0 | Deficient Claim Never Cured |
| 408960-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 408967-7 | Claim Did Not Result in a Recognized Claim |
| 408968-5 | Claim Did Not Fit Definition of Settlement Class |
| 408971-5 | Claim Did Not Result in a Recognized Claim |
| 408972-3 | Claim Did Not Result in a Recognized Claim |
| 408975-8 | Claim Did Not Result in a Recognized Claim |
| 408976-6 | Claim Did Not Result in a Recognized Claim |
| 408977-4 | Claim Did Not Result in a Recognized Claim |
| 408979-0 | Claim Did Not Result in a Recognized Claim |
| 408982-0 | Claim Did Not Result in a Recognized Claim |
| 408984-7 | Claim Did Not Fit Definition of Settlement Class |
| 408985-5 | Claim Did Not Fit Definition of Settlement Class |
| 408987-1 | Claim Did Not Result in a Recognized Claim |
| 408988-0 | Claim Did Not Result in a Recognized Claim |
| 408992-8 | Claim Did Not Result in a Recognized Claim |
| 408994-4 | Claim Did Not Result in a Recognized Claim |
| 408996-0 | Claim Did Not Result in a Recognized Claim |
| 409004-7 | Claim Did Not Result in a Recognized Claim |
| 409005-5 | Deficient Claim Never Cured |
| 409007-1 | Claim Did Not Result in a Recognized Claim |
| 409010-1 | Deficient Claim Never Cured |
| 409011-0 | Claim Did Not Result in a Recognized Claim |
| 409012-8 | Claim Did Not Result in a Recognized Claim |
| 409013-6 | Claim Did Not Result in a Recognized Claim |
| 409027-6 | Claim Did Not Result in a Recognized Claim |
| 409028-4 | Claim Did Not Result in a Recognized Claim |
| 409030-6 | Deficient Claim Never Cured |
| 409033-0 | Claim Did Not Result in a Recognized Claim |
| 409035-7 | Claim Did Not Result in a Recognized Claim |
| 409036-5 | Deficient Claim Never Cured |
| 409038-1 | Claim Did Not Result in a Recognized Claim |
| 409039-0 | Claim Did Not Result in a Recognized Claim |
| 409041-1 | Claim Did Not Result in a Recognized Claim |
| 409044-6 | Claim Did Not Result in a Recognized Claim |
| 409046-2 | Deficient Claim Never Cured |
| 409052-7 | Duplicate Claim |
| 409055-1 | Claim Did Not Result in a Recognized Claim |
| 409058-6 | Claim Did Not Result in a Recognized Claim |
| 409063-2 | Claim Did Not Result in a Recognized Claim |
| 409066-7 | Claim Did Not Result in a Recognized Claim |
| 409067-5 | Claim Did Not Fit Definition of Settlement Class |
| 409069-1 | Claim Did Not Result in a Recognized Claim |
| 409077-2 | Claim Did Not Result in a Recognized Claim |
| 409079-9 | Deficient Claim Never Cured |
| 409081-0 | Claim Did Not Result in a Recognized Claim |
| 409086-1 | Claim Did Not Result in a Recognized Claim |
| 409088-8 | Claim Did Not Result in a Recognized Claim |
| 409093-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 409095-0 | Claim Did Not Result in a Recognized Claim |
| 409096-9 | Claim Did Not Result in a Recognized Claim |
| 409099-3 | Claim Did Not Result in a Recognized Claim |
| 409101-9 | Claim Did Not Result in a Recognized Claim |
| 409102-7 | Claim Did Not Result in a Recognized Claim |
| 409103-5 | Deficient Claim Never Cured |
| 409104-3 | Claim Did Not Result in a Recognized Claim |
| 409105-1 | Claim Did Not Result in a Recognized Claim |
| 409106-0 | Claim Did Not Result in a Recognized Claim |
| 409110-8 | Claim Did Not Result in a Recognized Claim |
| 409115-9 | Claim Did Not Result in a Recognized Claim |
| 409116-7 | Claim Did Not Fit Definition of Settlement Class |
| 409119-1 | Deficient Claim Never Cured |
| 409120-5 | Claim Did Not Result in a Recognized Claim |
| 409125-6 | Claim Did Not Result in a Recognized Claim |
| 409126-4 | Claim Did Not Result in a Recognized Claim |
| 409127-2 | Claim Did Not Result in a Recognized Claim |
| 409129-9 | Claim Did Not Result in a Recognized Claim |
| 409130-2 | Deficient Claim Never Cured |
| 409131-0 | Claim Did Not Result in a Recognized Claim |
| 409132-9 | Claim Did Not Result in a Recognized Claim |
| 409134-5 | Claim Did Not Result in a Recognized Claim |
| 409136-1 | Claim Did Not Result in a Recognized Claim |
| 409138-8 | Claim Did Not Result in a Recognized Claim |
| 409139-6 | Claim Did Not Result in a Recognized Claim |
| 409140-0 | Claim Did Not Result in a Recognized Claim |
| 409142-6 | Claim Did Not Result in a Recognized Claim |
| 409144-2 | Claim Did Not Result in a Recognized Claim |
| 409145-0 | Claim Did Not Result in a Recognized Claim |
| 409146-9 | Claim Did Not Result in a Recognized Claim |
| 409148-5 | Claim Did Not Result in a Recognized Claim |
| 409149-3 | Claim Did Not Result in a Recognized Claim |
| 409150-7 | Claim Did Not Result in a Recognized Claim |
| 409153-1 | Claim Did Not Fit Definition of Settlement Class |
| 409156-6 | Claim Did Not Result in a Recognized Claim |
| 409160-4 | Claim Did Not Result in a Recognized Claim |
| 409161-2 | Claim Did Not Result in a Recognized Claim |
| 409165-5 | Claim Did Not Result in a Recognized Claim |
| 409169-8 | Claim Did Not Result in a Recognized Claim |
| 409173-6 | Claim Did Not Result in a Recognized Claim |
| 409175-2 | Claim Did Not Result in a Recognized Claim |
| 409184-1 | Duplicate Claim |
| 409185-0 | Claim Did Not Result in a Recognized Claim |
| 409193-0 | Claim Did Not Fit Definition of Settlement Class |
| 409194-9 | Claim Did Not Result in a Recognized Claim |
| 409197-3 | Claim Did Not Result in a Recognized Claim |
| 409205-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 409206-6 | Deficient Claim Never Cured |
| 409207-4 | Claim Did Not Result in a Recognized Claim |
| 409210-4 | Duplicate Claim |
| 409232-5 | Claim Did Not Result in a Recognized Claim |
| 409233-3 | Claim Did Not Result in a Recognized Claim |
| 409234-1 | Deficient Claim Never Cured |
| 409235-0 | Claim Did Not Result in a Recognized Claim |
| 409237-6 | Claim Did Not Result in a Recognized Claim |
| 409238-4 | Deficient Claim Never Cured |
| 409239-2 | Claim Did Not Result in a Recognized Claim |
| 409241-4 | Claim Did Not Result in a Recognized Claim |
| 409243-0 | Deficient Claim Never Cured |
| 409244-9 | Claim Did Not Fit Definition of Settlement Class |
| 409246-5 | Claim Did Not Fit Definition of Settlement Class |
| 409249-0 | Claim Did Not Result in a Recognized Claim |
| 409256-2 | Claim Did Not Result in a Recognized Claim |
| 409257-0 | Claim Did Not Fit Definition of Settlement Class |
| 409262-7 | Claim Did Not Fit Definition of Settlement Class |
| 409268-6 | Deficient Claim Never Cured |
| 409274-0 | Claim Did Not Result in a Recognized Claim |
| 409283-0 | Claim Did Not Result in a Recognized Claim |
| 409285-6 | Claim Did Not Result in a Recognized Claim |
| 409286-4 | Claim Did Not Fit Definition of Settlement Class |
| 409287-2 | Claim Did Not Result in a Recognized Claim |
| 409290-2 | Claim Did Not Result in a Recognized Claim |
| 409293-7 | Claim Did Not Result in a Recognized Claim |
| 409296-1 | Claim Did Not Fit Definition of Settlement Class |
| 409298-8 | Claim Did Not Result in a Recognized Claim |
| 409307-0 | Claim Did Not Fit Definition of Settlement Class |
| 409309-7 | Claim Did Not Result in a Recognized Claim |
| 409310-0 | Deficient Claim Never Cured |
| 409311-9 | Claim Did Not Fit Definition of Settlement Class |
| 409312-7 | Claim Did Not Result in a Recognized Claim |
| 409314-3 | Claim Did Not Fit Definition of Settlement Class |
| 409315-1 | Claim Did Not Result in a Recognized Claim |
| 409316-0 | Claim Did Not Result in a Recognized Claim |
| 409318-6 | Claim Did Not Result in a Recognized Claim |
| 409319-4 | Claim Did Not Result in a Recognized Claim |
| 409320-8 | Claim Did Not Result in a Recognized Claim |
| 409321-6 | Claim Did Not Result in a Recognized Claim |
| 409323-2 | Claim Did Not Result in a Recognized Claim |
| 409326-7 | Claim Did Not Result in a Recognized Claim |
| 409327-5 | Claim Did Not Result in a Recognized Claim |
| 409332-1 | Deficient Claim Never Cured |
| 409335-6 | Claim Did Not Result in a Recognized Claim |
| 409337-2 | Claim Did Not Result in a Recognized Claim |
| 409340-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 409341-0 | Claim Did Not Result in a Recognized Claim |
| 409342-9 | Claim Did Not Result in a Recognized Claim |
| 409343-7 | Claim Did Not Fit Definition of Settlement Class |
| 409346-1 | Deficient Claim Never Cured |
| 409348-8 | Claim Did Not Result in a Recognized Claim |
| 409350-0 | Claim Did Not Fit Definition of Settlement Class |
| 409353-4 | Claim Did Not Result in a Recognized Claim |
| 409361-5 | Claim Did Not Result in a Recognized Claim |
| 409364-0 | Claim Did Not Result in a Recognized Claim |
| 409365-8 | Claim Did Not Result in a Recognized Claim |
| 409367-4 | Claim Did Not Result in a Recognized Claim |
| 409369-0 | Claim Did Not Result in a Recognized Claim |
| 409371-2 | Claim Did Not Result in a Recognized Claim |
| 409374-7 | Claim Did Not Result in a Recognized Claim |
| 409376-3 | Claim Did Not Result in a Recognized Claim |
| 409377-1 | Claim Did Not Result in a Recognized Claim |
| 409383-6 | Deficient Claim Never Cured |
| 409384-4 | Claim Did Not Result in a Recognized Claim |
| 409387-9 | Deficient Claim Never Cured |
| 409394-1 | Claim Did Not Result in a Recognized Claim |
| 409395-0 | Deficient Claim Never Cured |
| 409399-2 | Deficient Claim Never Cured |
| 409400-0 | Claim Did Not Result in a Recognized Claim |
| 409401-8 | Claim Did Not Result in a Recognized Claim |
| 409405-0 | Claim Did Not Result in a Recognized Claim |
| 409406-9 | Claim Did Not Result in a Recognized Claim |
| 409407-7 | Claim Did Not Result in a Recognized Claim |
| 409408-5 | Claim Did Not Result in a Recognized Claim |
| 409412-3 | Claim Did Not Result in a Recognized Claim |
| 409421-2 | Claim Did Not Result in a Recognized Claim |
| 409422-0 | Duplicate Claim |
| 409423-9 | Deficient Claim Never Cured |
| 409433-6 | Deficient Claim Never Cured |
| 409434-4 | Claim Did Not Result in a Recognized Claim |
| 409436-0 | Claim Did Not Result in a Recognized Claim |
| 409438-7 | Claim Did Not Result in a Recognized Claim |
| 409440-9 | Claim Did Not Result in a Recognized Claim |
| 409442-5 | Claim Did Not Result in a Recognized Claim |
| 409444-1 | Claim Did Not Result in a Recognized Claim |
| 409445-0 | Claim Did Not Result in a Recognized Claim |
| 409449-2 | Claim Did Not Result in a Recognized Claim |
| 409453-0 | Deficient Claim Never Cured |
| 409454-9 | Deficient Claim Never Cured |
| 409457-3 | Claim Did Not Result in a Recognized Claim |
| 409462-0 | Deficient Claim Never Cured |
| 409463-8 | Claim Did Not Result in a Recognized Claim |
| 409465-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 409468-9 | Claim Did Not Result in a Recognized Claim |
| 409471-9 | Claim Did Not Result in a Recognized Claim |
| 409473-5 | Deficient Claim Never Cured |
| 409479-4 | Claim Did Not Fit Definition of Settlement Class |
| 409483-2 | Duplicate Claim |
| 409484-0 | Claim Did Not Result in a Recognized Claim |
| 409487-5 | Claim Did Not Result in a Recognized Claim |
| 409489-1 | Claim Did Not Result in a Recognized Claim |
| 409490-5 | Claim Did Not Result in a Recognized Claim |
| 409493-0 | Claim Did Not Fit Definition of Settlement Class |
| 409496-4 | Claim Did Not Result in a Recognized Claim |
| 409502-2 | Claim Did Not Fit Definition of Settlement Class |
| 409505-7 | Claim Did Not Result in a Recognized Claim |
| 409513-8 | Duplicate Claim |
| 409514-6 | Claim Did Not Result in a Recognized Claim |
| 409518-9 | Claim Did Not Result in a Recognized Claim |
| 409519-7 | Claim Did Not Result in a Recognized Claim |
| 409520-0 | Claim Did Not Result in a Recognized Claim |
| 409523-5 | Claim Did Not Result in a Recognized Claim |
| 409525-1 | Claim Did Not Result in a Recognized Claim |
| 409526-0 | Claim Did Not Fit Definition of Settlement Class |
| 409528-6 | Claim Did Not Result in a Recognized Claim |
| 409531-6 | Claim Did Not Result in a Recognized Claim |
| 409540-5 | Duplicate Claim |
| 409543-0 | Claim Did Not Result in a Recognized Claim |
| 409545-6 | Deficient Claim Never Cured |
| 409549-9 | Claim Did Not Result in a Recognized Claim |
| 409551-0 | Claim Did Not Fit Definition of Settlement Class |
| 409552-9 | Claim Did Not Fit Definition of Settlement Class |
| 409556-1 | Claim Did Not Fit Definition of Settlement Class |
| 409567-7 | Claim Did Not Result in a Recognized Claim |
| 409568-5 | Deficient Claim Never Cured |
| 409569-3 | Deficient Claim Never Cured |
| 409570-7 | Deficient Claim Never Cured |
| 409571-5 | Deficient Claim Never Cured |
| 409579-0 | Duplicate Claim |
| 409580-4 | Deficient Claim Never Cured |
| 409581-2 | Claim Did Not Result in a Recognized Claim |
| 409589-8 | Claim Did Not Result in a Recognized Claim |
| 409593-6 | Claim Did Not Fit Definition of Settlement Class |
| 409595-2 | Claim Did Not Result in a Recognized Claim |
| 409597-9 | Claim Did Not Result in a Recognized Claim |
| 409601-0 | Deficient Claim Never Cured |
| 409603-7 | Duplicate Claim |
| 409610-0 | Claim Did Not Result in a Recognized Claim |
| 409611-8 | Deficient Claim Never Cured |
| 409612-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 409613-4 | Claim Did Not Result in a Recognized Claim |
| 409616-9 | Claim Did Not Result in a Recognized Claim |
| 409617-7 | Claim Did Not Result in a Recognized Claim |
| 409619-3 | Claim Did Not Result in a Recognized Claim |
| 409621-5 | Claim Did Not Result in a Recognized Claim |
| 409623-1 | Claim Did Not Fit Definition of Settlement Class |
| 409630-4 | Claim Did Not Result in a Recognized Claim |
| 409634-7 | Claim Did Not Result in a Recognized Claim |
| 409635-5 | Claim Did Not Fit Definition of Settlement Class |
| 409642-8 | Claim Did Not Fit Definition of Settlement Class |
| 409643-6 | Claim Did Not Fit Definition of Settlement Class |
| 409644-4 | Deficient Claim Never Cured |
| 409649-5 | Claim Did Not Result in a Recognized Claim |
| 409651-7 | Claim Did Not Result in a Recognized Claim |
| 409654-1 | Deficient Claim Never Cured |
| 409662-2 | Claim Did Not Fit Definition of Settlement Class |
| 409665-7 | Claim Did Not Fit Definition of Settlement Class |
| 409666-5 | Deficient Claim Never Cured |
| 409668-1 | Claim Did Not Result in a Recognized Claim |
| 409669-0 | Claim Did Not Fit Definition of Settlement Class |
| 409676-2 | Deficient Claim Never Cured |
| 409678-9 | Deficient Claim Never Cured |
| 409680-0 | Claim Did Not Fit Definition of Settlement Class |
| 409683-5 | Claim Did Not Fit Definition of Settlement Class |
| 409685-1 | Claim Did Not Result in a Recognized Claim |
| 409695-9 | Duplicate Claim |
| 409702-5 | Claim Did Not Result in a Recognized Claim |
| 409703-3 | Claim Did Not Fit Definition of Settlement Class |
| 409705-0 | Claim Did Not Result in a Recognized Claim |
| 409707-6 | Deficient Claim Never Cured |
| 409709-2 | Deficient Claim Never Cured |
| 409712-2 | Claim Did Not Fit Definition of Settlement Class |
| 409713-0 | Deficient Claim Never Cured |
| 409714-9 | Duplicate Claim |
| 409717-3 | Deficient Claim Never Cured |
| 409718-1 | Claim Did Not Result in a Recognized Claim |
| 409719-0 | Deficient Claim Never Cured |
| 409720-3 | Deficient Claim Never Cured |
| 409721-1 | Duplicate Claim |
| 409722-0 | Deficient Claim Never Cured |
| 409726-2 | Claim Did Not Fit Definition of Settlement Class |
| 409727-0 | Claim Did Not Result in a Recognized Claim |
| 409728-9 | Claim Did Not Result in a Recognized Claim |
| 409730-0 | Claim Did Not Result in a Recognized Claim |
| 409731-9 | Duplicate Claim |
| 409733-5 | Duplicate Claim |
| 409734-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 409739-4 | Claim Did Not Fit Definition of Settlement Class |
| 409740-8 | Deficient Claim Never Cured |
| 409742-4 | Claim Did Not Result in a Recognized Claim |
| 409745-9 | Claim Did Not Result in a Recognized Claim |
| 409746-7 | Claim Did Not Fit Definition of Settlement Class |
| 409747-5 | Duplicate Claim |
| 409754-8 | Deficient Claim Never Cured |
| 409766-1 | Deficient Claim Never Cured |
| 409767-0 | Deficient Claim Never Cured |
| 409769-6 | Deficient Claim Never Cured |
| 409771-8 | Claim Did Not Fit Definition of Settlement Class |
| 600004-5 | Claim Did Not Result in a Recognized Claim |
| 600007-0 | Claim Did Not Fit Definition of Settlement Class |
| 600008-8 | Claim Did Not Fit Definition of Settlement Class |
| 600009-6 | Claim Did Not Fit Definition of Settlement Class |
| 600010-0 | Claim Did Not Result in a Recognized Claim |
| 600012-6 | Claim Did Not Fit Definition of Settlement Class |
| 600013-4 | Claim Did Not Fit Definition of Settlement Class |
| 600014-2 | Claim Did Not Fit Definition of Settlement Class |
| 600024-0 | Claim Did Not Fit Definition of Settlement Class |
| 600026-6 | Claim Did Not Fit Definition of Settlement Class |
| 600027-4 | Claim Did Not Result in a Recognized Claim |
| 600028-2 | Claim Did Not Result in a Recognized Claim |
| 600029-0 | Claim Did Not Fit Definition of Settlement Class |
| 600032-0 | Claim Did Not Fit Definition of Settlement Class |
| 600039-8 | Claim Did Not Fit Definition of Settlement Class |
| 600043-6 | Claim Did Not Fit Definition of Settlement Class |
| 600045-2 | Claim Did Not Fit Definition of Settlement Class |
| 600046-0 | Claim Did Not Fit Definition of Settlement Class |
| 600047-9 | Claim Did Not Fit Definition of Settlement Class |
| 600048-7 | Claim Did Not Fit Definition of Settlement Class |
| 600049-5 | Claim Did Not Fit Definition of Settlement Class |
| 600050-9 | Claim Did Not Result in a Recognized Claim |
| 600052-5 | Claim Did Not Fit Definition of Settlement Class |
| 600054-1 | Claim Did Not Fit Definition of Settlement Class |
| 600056-8 | Claim Did Not Result in a Recognized Claim |
| 600057-6 | Claim Did Not Result in a Recognized Claim |
| 600058-4 | Claim Did Not Result in a Recognized Claim |
| 600061-4 | Claim Did Not Result in a Recognized Claim |
| 600062-2 | Claim Did Not Result in a Recognized Claim |
| 600063-0 | Claim Did Not Result in a Recognized Claim |
| 600064-9 | Claim Did Not Result in a Recognized Claim |
| 600065-7 | Claim Did Not Result in a Recognized Claim |
| 600066-5 | Claim Did Not Result in a Recognized Claim |
| 600067-3 | Claim Did Not Result in a Recognized Claim |
| 600068-1 | Claim Did Not Result in a Recognized Claim |
| 600069-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600070-3 | Claim Did Not Result in a Recognized Claim |
| 600071-1 | Claim Did Not Result in a Recognized Claim |
| 600074-6 | Claim Did Not Result in a Recognized Claim |
| 600075-4 | Claim Did Not Result in a Recognized Claim |
| 600078-9 | Claim Did Not Result in a Recognized Claim |
| 600083-5 | Claim Did Not Result in a Recognized Claim |
| 600084-3 | Claim Did Not Result in a Recognized Claim |
| 600086-0 | Claim Did Not Result in a Recognized Claim |
| 600087-8 | Claim Did Not Result in a Recognized Claim |
| 600088-6 | Claim Did Not Result in a Recognized Claim |
| 600091-6 | Claim Did Not Result in a Recognized Claim |
| 600093-2 | Claim Did Not Result in a Recognized Claim |
| 600096-7 | Claim Did Not Result in a Recognized Claim |
| 600097-5 | Claim Did Not Result in a Recognized Claim |
| 600099-1 | Claim Did Not Result in a Recognized Claim |
| 600100-9 | Claim Did Not Result in a Recognized Claim |
| 600101-7 | Claim Did Not Result in a Recognized Claim |
| 600103-3 | Claim Did Not Result in a Recognized Claim |
| 600104-1 | Claim Did Not Result in a Recognized Claim |
| 600106-8 | Claim Did Not Result in a Recognized Claim |
| 600108-4 | Claim Did Not Result in a Recognized Claim |
| 600110-6 | Claim Did Not Result in a Recognized Claim |
| 600111-4 | Claim Did Not Result in a Recognized Claim |
| 600112-2 | Claim Did Not Result in a Recognized Claim |
| 600114-9 | Claim Did Not Result in a Recognized Claim |
| 600118-1 | Claim Did Not Result in a Recognized Claim |
| 600120-3 | Claim Did Not Result in a Recognized Claim |
| 600121-1 | Claim Did Not Result in a Recognized Claim |
| 600122-0 | Claim Did Not Result in a Recognized Claim |
| 600123-8 | Claim Did Not Result in a Recognized Claim |
| 600127-0 | Claim Did Not Result in a Recognized Claim |
| 600132-7 | Claim Did Not Result in a Recognized Claim |
| 600133-5 | Claim Did Not Result in a Recognized Claim |
| 600136-0 | Claim Did Not Result in a Recognized Claim |
| 600137-8 | Claim Did Not Result in a Recognized Claim |
| 600138-6 | Claim Did Not Result in a Recognized Claim |
| 600139-4 | Claim Did Not Result in a Recognized Claim |
| 600140-8 | Claim Did Not Result in a Recognized Claim |
| 600141-6 | Claim Did Not Result in a Recognized Claim |
| 600148-3 | Claim Did Not Result in a Recognized Claim |
| 600150-5 | Claim Did Not Result in a Recognized Claim |
| 600151-3 | Claim Did Not Result in a Recognized Claim |
| 600152-1 | Claim Did Not Result in a Recognized Claim |
| 600153-0 | Claim Did Not Result in a Recognized Claim |
| 600157-2 | Claim Did Not Result in a Recognized Claim |
| 600158-0 | Claim Did Not Result in a Recognized Claim |
| 600161-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600163-7 | Claim Did Not Result in a Recognized Claim |
| 600166-1 | Claim Did Not Result in a Recognized Claim |
| 600168-8 | Claim Did Not Result in a Recognized Claim |
| 600169-6 | Claim Did Not Result in a Recognized Claim |
| 600170-0 | Claim Did Not Result in a Recognized Claim |
| 600172-6 | Claim Did Not Result in a Recognized Claim |
| 600173-4 | Claim Did Not Result in a Recognized Claim |
| 600174-2 | Claim Did Not Result in a Recognized Claim |
| 600175-0 | Claim Did Not Result in a Recognized Claim |
| 600176-9 | Claim Did Not Result in a Recognized Claim |
| 600177-7 | Claim Did Not Result in a Recognized Claim |
| 600178-5 | Claim Did Not Result in a Recognized Claim |
| 600183-1 | Claim Did Not Result in a Recognized Claim |
| 600185-8 | Claim Did Not Result in a Recognized Claim |
| 600186-6 | Claim Did Not Result in a Recognized Claim |
| 600187-4 | Claim Did Not Result in a Recognized Claim |
| 600189-0 | Claim Did Not Result in a Recognized Claim |
| 600190-4 | Claim Did Not Result in a Recognized Claim |
| 600191-2 | Claim Did Not Result in a Recognized Claim |
| 600192-0 | Claim Did Not Result in a Recognized Claim |
| 600194-7 | Claim Did Not Result in a Recognized Claim |
| 600195-5 | Claim Did Not Result in a Recognized Claim |
| 600197-1 | Claim Did Not Result in a Recognized Claim |
| 600201-3 | Claim Did Not Result in a Recognized Claim |
| 600209-9 | Claim Did Not Result in a Recognized Claim |
| 600210-2 | Claim Did Not Result in a Recognized Claim |
| 600211-0 | Claim Did Not Result in a Recognized Claim |
| 600215-3 | Claim Did Not Result in a Recognized Claim |
| 600217-0 | Claim Did Not Result in a Recognized Claim |
| 600219-6 | Claim Did Not Result in a Recognized Claim |
| 600220-0 | Claim Did Not Result in a Recognized Claim |
| 600221-8 | Claim Did Not Result in a Recognized Claim |
| 600222-6 | Claim Did Not Result in a Recognized Claim |
| 600225-0 | Deficient Claim Never Cured |
| 600226-9 | Claim Did Not Result in a Recognized Claim |
| 600227-7 | Claim Did Not Result in a Recognized Claim |
| 600228-5 | Claim Did Not Result in a Recognized Claim |
| 600229-3 | Deficient Claim Never Cured |
| 600230-7 | Deficient Claim Never Cured |
| 600231-5 | Deficient Claim Never Cured |
| 600232-3 | Claim Did Not Result in a Recognized Claim |
| 600233-1 | Claim Did Not Result in a Recognized Claim |
| 600234-0 | Deficient Claim Never Cured |
| 600235-8 | Claim Did Not Result in a Recognized Claim |
| 600236-6 | Deficient Claim Never Cured |
| 600237-4 | Claim Did Not Result in a Recognized Claim |
| 600238-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600239-0 | Claim Did Not Result in a Recognized Claim |
| 600240-4 | Deficient Claim Never Cured |
| 600241-2 | Claim Did Not Result in a Recognized Claim |
| 600242-0 | Claim Did Not Result in a Recognized Claim |
| 600253-6 | Claim Did Not Result in a Recognized Claim |
| 600255-2 | Claim Did Not Result in a Recognized Claim |
| 600257-9 | Claim Did Not Result in a Recognized Claim |
| 600258-7 | Claim Did Not Result in a Recognized Claim |
| 600259-5 | Claim Did Not Result in a Recognized Claim |
| 600260-9 | Claim Did Not Result in a Recognized Claim |
| 600262-5 | Claim Did Not Result in a Recognized Claim |
| 600263-3 | Claim Did Not Result in a Recognized Claim |
| 600264-1 | Claim Did Not Result in a Recognized Claim |
| 600265-0 | Claim Did Not Result in a Recognized Claim |
| 600266-8 | Claim Did Not Result in a Recognized Claim |
| 600267-6 | Claim Did Not Result in a Recognized Claim |
| 600269-2 | Claim Did Not Result in a Recognized Claim |
| 600270-6 | Claim Did Not Result in a Recognized Claim |
| 600271-4 | Claim Did Not Result in a Recognized Claim |
| 600272-2 | Claim Did Not Result in a Recognized Claim |
| 600273-0 | Claim Did Not Result in a Recognized Claim |
| 600274-9 | Claim Did Not Result in a Recognized Claim |
| 600275-7 | Claim Did Not Result in a Recognized Claim |
| 600276-5 | Claim Did Not Result in a Recognized Claim |
| 600277-3 | Claim Did Not Result in a Recognized Claim |
| 600278-1 | Claim Did Not Result in a Recognized Claim |
| 600280-3 | Claim Did Not Result in a Recognized Claim |
| 600281-1 | Claim Did Not Result in a Recognized Claim |
| 600282-0 | Claim Did Not Result in a Recognized Claim |
| 600283-8 | Claim Did Not Result in a Recognized Claim |
| 600284-6 | Claim Did Not Result in a Recognized Claim |
| 600286-2 | Claim Did Not Result in a Recognized Claim |
| 600288-9 | Claim Did Not Result in a Recognized Claim |
| 600290-0 | Claim Did Not Result in a Recognized Claim |
| 600291-9 | Claim Did Not Result in a Recognized Claim |
| 600293-5 | Claim Did Not Result in a Recognized Claim |
| 600294-3 | Claim Did Not Result in a Recognized Claim |
| 600298-6 | Claim Did Not Result in a Recognized Claim |
| 600300-1 | Claim Did Not Result in a Recognized Claim |
| 600301-0 | Claim Did Not Result in a Recognized Claim |
| 600305-2 | Claim Did Not Result in a Recognized Claim |
| 600306-0 | Claim Did Not Result in a Recognized Claim |
| 600309-5 | Claim Did Not Result in a Recognized Claim |
| 600310-9 | Claim Did Not Result in a Recognized Claim |
| 600311-7 | Claim Did Not Result in a Recognized Claim |
| 600313-3 | Claim Did Not Result in a Recognized Claim |
| 600314-1 | Claim Did Not Result in a Recognized Claim |

| 600315-0 | Claim Did Not Result in a Recognized Claim |
| 600316-8 | Claim Did Not Result in a Recognized Claim |
| 600317-6 | Claim Did Not Result in a Recognized Claim |
| 600318-4 | Claim Did Not Result in a Recognized Claim |
| 600319-2 | Claim Did Not Result in a Recognized Claim |
| 600322-2 | Claim Did Not Result in a Recognized Claim |
| 600323-0 | Claim Did Not Result in a Recognized Claim |
| 600325-7 | Claim Did Not Result in a Recognized Claim |
| 600326-5 | Claim Did Not Result in a Recognized Claim |
| 600329-0 | Claim Did Not Result in a Recognized Claim |
| 600330-3 | Claim Did Not Result in a Recognized Claim |
| 600331-1 | Claim Did Not Result in a Recognized Claim |
| 600333-8 | Claim Did Not Result in a Recognized Claim |
| 600335-4 | Claim Did Not Result in a Recognized Claim |
| 600336-2 | Claim Did Not Result in a Recognized Claim |
| 600337-0 | Claim Did Not Result in a Recognized Claim |
| 600338-9 | Claim Did Not Result in a Recognized Claim |
| 600339-7 | Claim Did Not Result in a Recognized Claim |
| 600340-0 | Claim Did Not Result in a Recognized Claim |
| 600341-9 | Claim Did Not Result in a Recognized Claim |
| 600342-7 | Claim Did Not Result in a Recognized Claim |
| 600344-3 | Claim Did Not Result in a Recognized Claim |
| 600345-1 | Claim Did Not Result in a Recognized Claim |
| 600346-0 | Claim Did Not Result in a Recognized Claim |
| 600347-8 | Claim Did Not Result in a Recognized Claim |
| 600348-6 | Claim Did Not Result in a Recognized Claim |
| 600349-4 | Claim Did Not Result in a Recognized Claim |
| 600350-8 | Claim Did Not Result in a Recognized Claim |
| 600352-4 | Claim Did Not Result in a Recognized Claim |
| 600354-0 | Claim Did Not Result in a Recognized Claim |
| 600355-9 | Claim Did Not Result in a Recognized Claim |
| 600356-7 | Claim Did Not Result in a Recognized Claim |
| 600357-5 | Claim Did Not Result in a Recognized Claim |
| 600358-3 | Claim Did Not Result in a Recognized Claim |
| 600359-1 | Claim Did Not Result in a Recognized Claim |
| 600361-3 | Claim Did Not Result in a Recognized Claim |
| 600363-0 | Claim Did Not Result in a Recognized Claim |
| 600366-4 | Claim Did Not Result in a Recognized Claim |
| 600367-2 | Claim Did Not Result in a Recognized Claim |
| 600368-0 | Claim Did Not Result in a Recognized Claim |
| 600369-9 | Claim Did Not Result in a Recognized Claim |
| 600371-0 | Claim Did Not Result in a Recognized Claim |
| 600374-5 | Claim Did Not Result in a Recognized Claim |
| 600377-0 | Claim Did Not Result in a Recognized Claim |
| 600378-8 | Claim Did Not Result in a Recognized Claim |
| 600379-6 | Claim Did Not Result in a Recognized Claim |
| 600380-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600382-6 | Claim Did Not Result in a Recognized Claim |
| 600383-4 | Claim Did Not Result in a Recognized Claim |
| 600386-9 | Claim Did Not Result in a Recognized Claim |
| 600387-7 | Claim Did Not Result in a Recognized Claim |
| 600393-1 | Claim Did Not Result in a Recognized Claim |
| 600394-0 | Claim Did Not Fit Definition of Settlement Class |
| 600400-8 | Claim Did Not Result in a Recognized Claim |
| 600401-6 | Claim Did Not Result in a Recognized Claim |
| 600405-9 | Claim Did Not Result in a Recognized Claim |
| 600406-7 | Claim Did Not Result in a Recognized Claim |
| 600408-3 | Claim Did Not Fit Definition of Settlement Class |
| 600411-3 | Claim Did Not Result in a Recognized Claim |
| 600412-1 | Claim Did Not Result in a Recognized Claim |
| 600413-0 | Claim Did Not Result in a Recognized Claim |
| 600419-9 | Claim Did Not Result in a Recognized Claim |
| 600420-2 | Claim Did Not Result in a Recognized Claim |
| 600421-0 | Claim Did Not Result in a Recognized Claim |
| 600422-9 | Claim Did Not Fit Definition of Settlement Class |
| 600424-5 | Claim Did Not Fit Definition of Settlement Class |
| 600426-1 | Claim Did Not Result in a Recognized Claim |
| 600427-0 | Claim Did Not Result in a Recognized Claim |
| 600428-8 | Claim Did Not Result in a Recognized Claim |
| 600429-6 | Claim Did Not Result in a Recognized Claim |
| 600430-0 | Claim Did Not Result in a Recognized Claim |
| 600431-8 | Claim Did Not Result in a Recognized Claim |
| 600434-2 | Claim Did Not Result in a Recognized Claim |
| 600436-9 | Claim Did Not Result in a Recognized Claim |
| 600439-3 | Claim Did Not Result in a Recognized Claim |
| 600440-7 | Claim Did Not Fit Definition of Settlement Class |
| 600441-5 | Claim Did Not Result in a Recognized Claim |
| 600442-3 | Claim Did Not Result in a Recognized Claim |
| 600443-1 | Claim Did Not Result in a Recognized Claim |
| 600444-0 | Claim Did Not Result in a Recognized Claim |
| 600445-8 | Claim Did Not Result in a Recognized Claim |
| 600447-4 | Claim Did Not Result in a Recognized Claim |
| 600448-2 | Claim Did Not Result in a Recognized Claim |
| 600449-0 | Claim Did Not Fit Definition of Settlement Class |
| 600450-4 | Claim Did Not Result in a Recognized Claim |
| 600452-0 | Claim Did Not Result in a Recognized Claim |
| 600453-9 | Claim Did Not Result in a Recognized Claim |
| 600454-7 | Claim Did Not Result in a Recognized Claim |
| 600455-5 | Claim Did Not Result in a Recognized Claim |
| 600456-3 | Claim Did Not Result in a Recognized Claim |
| 600457-1 | Claim Did Not Result in a Recognized Claim |
| 600458-0 | Claim Did Not Result in a Recognized Claim |
| 600459-8 | Claim Did Not Result in a Recognized Claim |
| 600460-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600461-0 | Claim Did Not Result in a Recognized Claim |
| 600462-8 | Claim Did Not Result in a Recognized Claim |
| 600463-6 | Claim Did Not Result in a Recognized Claim |
| 600464-4 | Claim Did Not Result in a Recognized Claim |
| 600465-2 | Claim Did Not Result in a Recognized Claim |
| 600466-0 | Claim Did Not Result in a Recognized Claim |
| 600469-5 | Claim Did Not Result in a Recognized Claim |
| 600470-9 | Claim Did Not Fit Definition of Settlement Class |
| 600471-7 | Claim Did Not Fit Definition of Settlement Class |
| 600472-5 | Claim Did Not Result in a Recognized Claim |
| 600473-3 | Claim Did Not Result in a Recognized Claim |
| 600474-1 | Claim Did Not Fit Definition of Settlement Class |
| 600475-0 | Claim Did Not Fit Definition of Settlement Class |
| 600476-8 | Claim Did Not Fit Definition of Settlement Class |
| 600477-6 | Claim Did Not Result in a Recognized Claim |
| 600478-4 | Claim Did Not Result in a Recognized Claim |
| 600480-6 | Claim Did Not Result in a Recognized Claim |
| 600481-4 | Claim Did Not Result in a Recognized Claim |
| 600482-2 | Claim Did Not Result in a Recognized Claim |
| 600483-0 | Claim Did Not Result in a Recognized Claim |
| 600485-7 | Claim Did Not Result in a Recognized Claim |
| 600486-5 | Claim Did Not Result in a Recognized Claim |
| 600487-3 | Claim Did Not Result in a Recognized Claim |
| 600488-1 | Claim Did Not Result in a Recognized Claim |
| 600489-0 | Claim Did Not Result in a Recognized Claim |
| 600490-3 | Claim Did Not Result in a Recognized Claim |
| 600491-1 | Claim Did Not Result in a Recognized Claim |
| 600492-0 | Claim Did Not Result in a Recognized Claim |
| 600493-8 | Claim Did Not Result in a Recognized Claim |
| 600494-6 | Claim Did Not Result in a Recognized Claim |
| 600495-4 | Claim Did Not Result in a Recognized Claim |
| 600497-0 | Claim Did Not Result in a Recognized Claim |
| 600498-9 | Claim Did Not Result in a Recognized Claim |
| 600499-7 | Claim Did Not Result in a Recognized Claim |
| 600500-4 | Claim Did Not Result in a Recognized Claim |
| 600501-2 | Claim Did Not Result in a Recognized Claim |
| 600503-9 | Claim Did Not Result in a Recognized Claim |
| 600504-7 | Claim Did Not Result in a Recognized Claim |
| 600505-5 | Claim Did Not Result in a Recognized Claim |
| 600506-3 | Claim Did Not Result in a Recognized Claim |
| 600507-1 | Claim Did Not Result in a Recognized Claim |
| 600508-0 | Claim Did Not Fit Definition of Settlement Class |
| 600509-8 | Claim Did Not Result in a Recognized Claim |
| 600512-8 | Claim Did Not Result in a Recognized Claim |
| 600513-6 | Claim Did Not Result in a Recognized Claim |
| 600514-4 | Claim Did Not Result in a Recognized Claim |
| 600515-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600516-0 | Claim Did Not Result in a Recognized Claim |
| 600518-7 | Claim Did Not Result in a Recognized Claim |
| 600519-5 | Claim Did Not Fit Definition of Settlement Class |
| 600520-9 | Claim Did Not Result in a Recognized Claim |
| 600524-1 | Claim Did Not Result in a Recognized Claim |
| 600525-0 | Claim Did Not Result in a Recognized Claim |
| 600526-8 | Claim Did Not Result in a Recognized Claim |
| 600527-6 | Claim Did Not Result in a Recognized Claim |
| 600528-4 | Claim Did Not Result in a Recognized Claim |
| 600534-9 | Claim Did Not Result in a Recognized Claim |
| 600539-0 | Claim Did Not Fit Definition of Settlement Class |
| 600541-1 | Claim Did Not Result in a Recognized Claim |
| 600542-0 | Claim Did Not Result in a Recognized Claim |
| 600543-8 | Claim Did Not Fit Definition of Settlement Class |
| 600544-6 | Claim Did Not Fit Definition of Settlement Class |
| 600545-4 | Claim Did Not Result in a Recognized Claim |
| 600547-0 | Claim Did Not Fit Definition of Settlement Class |
| 600554-3 | Claim Did Not Result in a Recognized Claim |
| 600555-1 | Claim Did Not Fit Definition of Settlement Class |
| 600557-8 | Claim Did Not Fit Definition of Settlement Class |
| 600559-4 | Claim Did Not Fit Definition of Settlement Class |
| 600560-8 | Claim Did Not Fit Definition of Settlement Class |
| 600562-4 | Claim Did Not Fit Definition of Settlement Class |
| 600563-2 | Claim Did Not Result in a Recognized Claim |
| 600569-1 | Claim Did Not Fit Definition of Settlement Class |
| 600572-1 | Claim Did Not Fit Definition of Settlement Class |
| 600577-2 | Claim Did Not Fit Definition of Settlement Class |
| 600583-7 | Claim Did Not Result in a Recognized Claim |
| 600586-1 | Claim Did Not Fit Definition of Settlement Class |
| 600587-0 | Claim Did Not Fit Definition of Settlement Class |
| 600588-8 | Claim Did Not Fit Definition of Settlement Class |
| 600590-0 | Claim Did Not Fit Definition of Settlement Class |
| 600591-8 | Claim Did Not Fit Definition of Settlement Class |
| 600592-6 | Claim Did Not Fit Definition of Settlement Class |
| 600595-0 | Claim Did Not Fit Definition of Settlement Class |
| 600596-9 | Claim Did Not Fit Definition of Settlement Class |
| 600597-7 | Claim Did Not Fit Definition of Settlement Class |
| 600599-3 | Claim Did Not Fit Definition of Settlement Class |
| 600602-7 | Claim Did Not Result in a Recognized Claim |
| 600603-5 | Claim Did Not Fit Definition of Settlement Class |
| 600604-3 | Claim Did Not Result in a Recognized Claim |
| 600605-1 | Claim Did Not Fit Definition of Settlement Class |
| 600606-0 | Claim Did Not Fit Definition of Settlement Class |
| 600607-8 | Claim Did Not Fit Definition of Settlement Class |
| 600608-6 | Claim Did Not Fit Definition of Settlement Class |
| 600609-4 | Claim Did Not Fit Definition of Settlement Class |
| 600612-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 600615-9 | Claim Did Not Fit Definition of Settlement Class |
| 600616-7 | Claim Did Not Fit Definition of Settlement Class |
| 600617-5 | Claim Did Not Result in a Recognized Claim |
| 600620-5 | Claim Did Not Result in a Recognized Claim |
| 600621-3 | Claim Did Not Result in a Recognized Claim |
| 600626-4 | Claim Did Not Fit Definition of Settlement Class |
| 600627-2 | Claim Did Not Fit Definition of Settlement Class |
| 600633-7 | Claim Did Not Result in a Recognized Claim |
| 600638-8 | Claim Did Not Result in a Recognized Claim |
| 600644-2 | Claim Did Not Result in a Recognized Claim |
| 600650-7 | Claim Did Not Fit Definition of Settlement Class |
| 600651-5 | Claim Did Not Fit Definition of Settlement Class |
| 600654-0 | Claim Did Not Fit Definition of Settlement Class |
| 600658-2 | Claim Did Not Result in a Recognized Claim |
| 600660-4 | Claim Did Not Result in a Recognized Claim |
| 600661-2 | Claim Did Not Fit Definition of Settlement Class |
| 600665-5 | Claim Did Not Fit Definition of Settlement Class |
| 600666-3 | Claim Did Not Fit Definition of Settlement Class |
| 600667-1 | Claim Did Not Fit Definition of Settlement Class |
| 600668-0 | Claim Did Not Fit Definition of Settlement Class |
| 600671-0 | Claim Did Not Fit Definition of Settlement Class |
| 600675-2 | Claim Did Not Fit Definition of Settlement Class |
| 600676-0 | Claim Did Not Fit Definition of Settlement Class |
| 600677-9 | Claim Did Not Result in a Recognized Claim |
| 600679-5 | Claim Did Not Fit Definition of Settlement Class |
| 600685-0 | Claim Did Not Result in a Recognized Claim |
| 600687-6 | Claim Did Not Fit Definition of Settlement Class |
| 600689-2 | Claim Did Not Fit Definition of Settlement Class |
| 600690-6 | Claim Did Not Fit Definition of Settlement Class |
| 600698-1 | Claim Did Not Result in a Recognized Claim |
| 600699-0 | Claim Did Not Result in a Recognized Claim |
| 600700-7 | Claim Did Not Result in a Recognized Claim |
| 600701-5 | Claim Did Not Result in a Recognized Claim |
| 600702-3 | Claim Did Not Result in a Recognized Claim |
| 600703-1 | Claim Did Not Fit Definition of Settlement Class |
| 600705-8 | Claim Did Not Result in a Recognized Claim |
| 600706-6 | Claim Did Not Result in a Recognized Claim |
| 600707-4 | Claim Did Not Result in a Recognized Claim |
| 600708-2 | Claim Did Not Result in a Recognized Claim |
| 600709-0 | Claim Did Not Fit Definition of Settlement Class |
| 600710-4 | Claim Did Not Result in a Recognized Claim |
| 600711-2 | Claim Did Not Result in a Recognized Claim |
| 600712-0 | Claim Did Not Result in a Recognized Claim |
| 600713-9 | Claim Did Not Result in a Recognized Claim |
| 600714-7 | Claim Did Not Result in a Recognized Claim |
| 600730-9 | Claim Did Not Result in a Recognized Claim |
| 600737-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600738-4 | Claim Did Not Result in a Recognized Claim |
| 600739-2 | Claim Did Not Result in a Recognized Claim |
| 600740-6 | Claim Did Not Result in a Recognized Claim |
| 600747-3 | Claim Did Not Result in a Recognized Claim |
| 600779-1 | Claim Did Not Result in a Recognized Claim |
| 600781-3 | Claim Did Not Result in a Recognized Claim |
| 600786-4 | Claim Did Not Result in a Recognized Claim |
| 600789-9 | Claim Did Not Result in a Recognized Claim |
| 600790-2 | Claim Did Not Result in a Recognized Claim |
| 600792-9 | Claim Did Not Result in a Recognized Claim |
| 600793-7 | Claim Did Not Result in a Recognized Claim |
| 600794-5 | Claim Did Not Result in a Recognized Claim |
| 600795-3 | Claim Did Not Result in a Recognized Claim |
| 600801-1 | Claim Did Not Result in a Recognized Claim |
| 600802-0 | Claim Did Not Result in a Recognized Claim |
| 600803-8 | Claim Did Not Result in a Recognized Claim |
| 600804-6 | Claim Did Not Result in a Recognized Claim |
| 600805-4 | Claim Did Not Result in a Recognized Claim |
| 600807-0 | Claim Did Not Result in a Recognized Claim |
| 600808-9 | Claim Did Not Result in a Recognized Claim |
| 600810-0 | Claim Did Not Fit Definition of Settlement Class |
| 600811-9 | Claim Did Not Fit Definition of Settlement Class |
| 600812-7 | Claim Did Not Result in a Recognized Claim |
| 600813-5 | Claim Did Not Result in a Recognized Claim |
| 600814-3 | Claim Did Not Fit Definition of Settlement Class |
| 600817-8 | Claim Did Not Result in a Recognized Claim |
| 600818-6 | Claim Did Not Result in a Recognized Claim |
| 600819-4 | Claim Did Not Result in a Recognized Claim |
| 600821-6 | Claim Did Not Result in a Recognized Claim |
| 600822-4 | Claim Did Not Result in a Recognized Claim |
| 600823-2 | Claim Did Not Result in a Recognized Claim |
| 600824-0 | Claim Did Not Result in a Recognized Claim |
| 600827-5 | Claim Did Not Result in a Recognized Claim |
| 600828-3 | Claim Did Not Result in a Recognized Claim |
| 600829-1 | Claim Did Not Fit Definition of Settlement Class |
| 600830-5 | Claim Did Not Result in a Recognized Claim |
| 600831-3 | Claim Did Not Fit Definition of Settlement Class |
| 600832-1 | Claim Did Not Result in a Recognized Claim |
| 600833-0 | Claim Did Not Result in a Recognized Claim |
| 600834-8 | Claim Did Not Result in a Recognized Claim |
| 600837-2 | Claim Did Not Result in a Recognized Claim |
| 600838-0 | Claim Did Not Fit Definition of Settlement Class |
| 600840-2 | Claim Did Not Result in a Recognized Claim |
| 600841-0 | Claim Did Not Result in a Recognized Claim |
| 600844-5 | Claim Did Not Result in a Recognized Claim |
| 600845-3 | Claim Did Not Result in a Recognized Claim |
| 600846-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 600847-0 | Claim Did Not Result in a Recognized Claim |
| 600848-8 | Claim Did Not Result in a Recognized Claim |
| 600849-6 | Claim Did Not Result in a Recognized Claim |
| 600850-0 | Claim Did Not Result in a Recognized Claim |
| 600852-6 | Claim Did Not Result in a Recognized Claim |
| 600853-4 | Claim Did Not Result in a Recognized Claim |
| 600854-2 | Claim Did Not Result in a Recognized Claim |
| 600855-0 | Claim Did Not Result in a Recognized Claim |
| 600856-9 | Claim Did Not Result in a Recognized Claim |
| 600857-7 | Claim Did Not Result in a Recognized Claim |
| 600858-5 | Claim Did Not Result in a Recognized Claim |
| 600859-3 | Claim Did Not Result in a Recognized Claim |
| 600860-7 | Claim Did Not Result in a Recognized Claim |
| 600861-5 | Claim Did Not Result in a Recognized Claim |
| 600862-3 | Claim Did Not Result in a Recognized Claim |
| 600863-1 | Claim Did Not Result in a Recognized Claim |
| 600865-8 | Claim Did Not Result in a Recognized Claim |
| 600866-6 | Claim Did Not Result in a Recognized Claim |
| 600867-4 | Claim Did Not Result in a Recognized Claim |
| 600868-2 | Claim Did Not Fit Definition of Settlement Class |
| 600869-0 | Claim Did Not Result in a Recognized Claim |
| 600870-4 | Claim Did Not Fit Definition of Settlement Class |
| 600871-2 | Claim Did Not Fit Definition of Settlement Class |
| 600872-0 | Claim Did Not Fit Definition of Settlement Class |
| 600873-9 | Claim Did Not Result in a Recognized Claim |
| 600874-7 | Claim Did Not Result in a Recognized Claim |
| 600877-1 | Claim Did Not Fit Definition of Settlement Class |
| 600878-0 | Claim Did Not Result in a Recognized Claim |
| 600879-8 | Claim Did Not Result in a Recognized Claim |
| 600880-1 | Claim Did Not Result in a Recognized Claim |
| 600881-0 | Claim Did Not Result in a Recognized Claim |
| 600882-8 | Claim Did Not Result in a Recognized Claim |
| 600883-6 | Claim Did Not Fit Definition of Settlement Class |
| 600884-4 | Claim Did Not Result in a Recognized Claim |
| 600886-0 | Claim Did Not Result in a Recognized Claim |
| 600890-9 | Claim Did Not Fit Definition of Settlement Class |
| 600891-7 | Claim Did Not Result in a Recognized Claim |
| 600893-3 | Claim Did Not Result in a Recognized Claim |
| 600894-1 | Claim Did Not Fit Definition of Settlement Class |
| 600895-0 | Claim Did Not Fit Definition of Settlement Class |
| 600896-8 | Claim Did Not Fit Definition of Settlement Class |
| 600897-6 | Claim Did Not Result in a Recognized Claim |
| 600898-4 | Claim Did Not Result in a Recognized Claim |
| 600899-2 | Claim Did Not Result in a Recognized Claim |
| 600900-0 | Claim Did Not Result in a Recognized Claim |
| 600903-4 | Claim Did Not Fit Definition of Settlement Class |
| 600904-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 600905-0 | Claim Did Not Result in a Recognized Claim |
| 600906-9 | Claim Did Not Result in a Recognized Claim |
| 600907-7 | Claim Did Not Fit Definition of Settlement Class |
| 600908-5 | Claim Did Not Fit Definition of Settlement Class |
| 600909-3 | Claim Did Not Result in a Recognized Claim |
| 600910-7 | Claim Did Not Result in a Recognized Claim |
| 600911-5 | Claim Did Not Result in a Recognized Claim |
| 600912-3 | Claim Did Not Result in a Recognized Claim |
| 600914-0 | Claim Did Not Result in a Recognized Claim |
| 600915-8 | Claim Did Not Fit Definition of Settlement Class |
| 600916-6 | Claim Did Not Result in a Recognized Claim |
| 600918-2 | Claim Did Not Fit Definition of Settlement Class |
| 600919-0 | Claim Did Not Result in a Recognized Claim |
| 600920-4 | Claim Did Not Result in a Recognized Claim |
| 600921-2 | Claim Did Not Result in a Recognized Claim |
| 600922-0 | Claim Did Not Result in a Recognized Claim |
| 600923-9 | Claim Did Not Result in a Recognized Claim |
| 600925-5 | Claim Did Not Result in a Recognized Claim |
| 600927-1 | Claim Did Not Fit Definition of Settlement Class |
| 600928-0 | Claim Did Not Result in a Recognized Claim |
| 600929-8 | Claim Did Not Result in a Recognized Claim |
| 600930-1 | Claim Did Not Result in a Recognized Claim |
| 600931-0 | Claim Did Not Result in a Recognized Claim |
| 600932-8 | Claim Did Not Result in a Recognized Claim |
| 600935-2 | Claim Did Not Result in a Recognized Claim |
| 600938-7 | Claim Did Not Result in a Recognized Claim |
| 600939-5 | Claim Did Not Result in a Recognized Claim |
| 600940-9 | Claim Did Not Fit Definition of Settlement Class |
| 600941-7 | Claim Did Not Result in a Recognized Claim |
| 600942-5 | Claim Did Not Result in a Recognized Claim |
| 600945-0 | Deficient Claim Never Cured |
| 600948-4 | Claim Did Not Result in a Recognized Claim |
| 600950-6 | Claim Did Not Result in a Recognized Claim |
| 600951-4 | Replaced Claim |
| 600952-2 | Replaced Claim |
| 600953-0 | Replaced Claim |
| 600954-9 | Replaced Claim |
| 600955-7 | Replaced Claim |
| 600956-5 | Replaced Claim |
| 600957-3 | Replaced Claim |
| 600958-1 | Replaced Claim |
| 600959-0 | Replaced Claim |
| 600960-3 | Replaced Claim |
| 600961-1 | Replaced Claim |
| 600962-0 | Replaced Claim |
| 600963-8 | Replaced Claim |
| 600964-6 | Replaced Claim |

| | |
|---|---|
| 600966-2 | Claim Did Not Result in a Recognized Claim |
| 600967-0 | Claim Did Not Fit Definition of Settlement Class |
| 600969-7 | Claim Did Not Fit Definition of Settlement Class |
| 600970-0 | Claim Did Not Fit Definition of Settlement Class |
| 600973-5 | Claim Did Not Result in a Recognized Claim |
| 600975-1 | Claim Did Not Result in a Recognized Claim |
| 600976-0 | Claim Did Not Result in a Recognized Claim |
| 600977-8 | Claim Did Not Result in a Recognized Claim |
| 600978-6 | Duplicate Claim |
| 600979-4 | Claim Did Not Result in a Recognized Claim |
| 600980-8 | Duplicate Claim |
| 600981-6 | Duplicate Claim |
| 600982-4 | Duplicate Claim |
| 600983-2 | Duplicate Claim |
| 600984-0 | Duplicate Claim |
| 600985-9 | Duplicate Claim |
| 600986-7 | Duplicate Claim |
| 600987-5 | Duplicate Claim |
| 600988-3 | Claim Did Not Result in a Recognized Claim |
| 600989-1 | Claim Did Not Result in a Recognized Claim |
| 600990-5 | Claim Did Not Result in a Recognized Claim |
| 600991-3 | Claim Did Not Result in a Recognized Claim |
| 600992-1 | Claim Did Not Result in a Recognized Claim |
| 600993-0 | Claim Did Not Result in a Recognized Claim |
| 600994-8 | Claim Did Not Result in a Recognized Claim |
| 600995-6 | Claim Did Not Result in a Recognized Claim |
| 600996-4 | Claim Did Not Result in a Recognized Claim |
| 600997-2 | Claim Did Not Result in a Recognized Claim |
| 600998-0 | Claim Did Not Result in a Recognized Claim |
| 600999-9 | Claim Did Not Result in a Recognized Claim |
| 601000-8 | Claim Did Not Result in a Recognized Claim |
| 601001-6 | Claim Did Not Result in a Recognized Claim |
| 601002-4 | Claim Did Not Result in a Recognized Claim |
| 601003-2 | Claim Did Not Result in a Recognized Claim |
| 601004-0 | Claim Did Not Result in a Recognized Claim |
| 601005-9 | Claim Did Not Result in a Recognized Claim |
| 601006-7 | Claim Did Not Result in a Recognized Claim |
| 601007-5 | Claim Did Not Result in a Recognized Claim |
| 601008-3 | Claim Did Not Result in a Recognized Claim |
| 601009-1 | Claim Did Not Result in a Recognized Claim |
| 601010-5 | Claim Did Not Result in a Recognized Claim |
| 601011-3 | Claim Did Not Result in a Recognized Claim |
| 601013-0 | Claim Did Not Fit Definition of Settlement Class |
| 601014-8 | Claim Did Not Result in a Recognized Claim |
| 601015-6 | Claim Did Not Result in a Recognized Claim |
| 601017-2 | Claim Did Not Result in a Recognized Claim |
| 601018-0 | Duplicate Claim |

| | |
|---|---|
| 601019-9 | Claim Did Not Result in a Recognized Claim |
| 601025-3 | Claim Did Not Fit Definition of Settlement Class |
| 601026-1 | Claim Did Not Result in a Recognized Claim |
| 601028-8 | Claim Did Not Result in a Recognized Claim |
| 601029-6 | Deficient Claim Never Cured |
| 601033-4 | Deficient Claim Never Cured |
| 601034-2 | Claim Did Not Result in a Recognized Claim |
| 601036-9 | Claim Did Not Fit Definition of Settlement Class |
| 601042-3 | Claim Did Not Fit Definition of Settlement Class |
| 601043-1 | Claim Did Not Fit Definition of Settlement Class |
| 601044-0 | Claim Did Not Result in a Recognized Claim |
| 601045-8 | Claim Did Not Result in a Recognized Claim |
| 601047-4 | Claim Did Not Result in a Recognized Claim |
| 601048-2 | Claim Did Not Result in a Recognized Claim |
| 601053-9 | Claim Did Not Result in a Recognized Claim |
| 601054-7 | Claim Did Not Result in a Recognized Claim |
| 601059-8 | Claim Did Not Result in a Recognized Claim |
| 601061-0 | Claim Did Not Result in a Recognized Claim |
| 601063-6 | Claim Did Not Fit Definition of Settlement Class |
| 601064-4 | Claim Did Not Fit Definition of Settlement Class |
| 601065-2 | Claim Did Not Result in a Recognized Claim |
| 601066-0 | Claim Did Not Result in a Recognized Claim |
| 601067-9 | Claim Did Not Result in a Recognized Claim |
| 601068-7 | Claim Did Not Result in a Recognized Claim |
| 601069-5 | Claim Did Not Result in a Recognized Claim |
| 601070-9 | Claim Did Not Result in a Recognized Claim |
| 601071-7 | Claim Did Not Result in a Recognized Claim |
| 601072-5 | Claim Did Not Result in a Recognized Claim |
| 601073-3 | Claim Did Not Fit Definition of Settlement Class |
| 601074-1 | Claim Did Not Result in a Recognized Claim |
| 601075-0 | Claim Did Not Result in a Recognized Claim |
| 601076-8 | Claim Did Not Result in a Recognized Claim |
| 601077-6 | Claim Did Not Result in a Recognized Claim |
| 601078-4 | Claim Did Not Result in a Recognized Claim |
| 601079-2 | Claim Did Not Result in a Recognized Claim |
| 601080-6 | Claim Did Not Result in a Recognized Claim |
| 601081-4 | Claim Did Not Result in a Recognized Claim |
| 601082-2 | Claim Did Not Result in a Recognized Claim |
| 601083-0 | Claim Did Not Result in a Recognized Claim |
| 601084-9 | Claim Did Not Fit Definition of Settlement Class |
| 601085-7 | Claim Did Not Result in a Recognized Claim |
| 601086-5 | Claim Did Not Result in a Recognized Claim |
| 601087-3 | Claim Did Not Result in a Recognized Claim |
| 601088-1 | Claim Did Not Result in a Recognized Claim |
| 601089-0 | Claim Did Not Result in a Recognized Claim |
| 601090-3 | Claim Did Not Result in a Recognized Claim |
| 601091-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601092-0 | Claim Did Not Result in a Recognized Claim |
| 601093-8 | Claim Did Not Result in a Recognized Claim |
| 601094-6 | Claim Did Not Result in a Recognized Claim |
| 601095-4 | Claim Did Not Result in a Recognized Claim |
| 601096-2 | Claim Did Not Result in a Recognized Claim |
| 601097-0 | Claim Did Not Fit Definition of Settlement Class |
| 601098-9 | Claim Did Not Result in a Recognized Claim |
| 601099-7 | Claim Did Not Result in a Recognized Claim |
| 601100-4 | Claim Did Not Result in a Recognized Claim |
| 601101-2 | Claim Did Not Result in a Recognized Claim |
| 601102-0 | Claim Did Not Result in a Recognized Claim |
| 601103-9 | Claim Did Not Result in a Recognized Claim |
| 601104-7 | Claim Did Not Result in a Recognized Claim |
| 601105-5 | Claim Did Not Result in a Recognized Claim |
| 601106-3 | Claim Did Not Fit Definition of Settlement Class |
| 601107-1 | Claim Did Not Fit Definition of Settlement Class |
| 601108-0 | Claim Did Not Result in a Recognized Claim |
| 601109-8 | Claim Did Not Result in a Recognized Claim |
| 601110-1 | Claim Did Not Result in a Recognized Claim |
| 601111-0 | Claim Did Not Result in a Recognized Claim |
| 601112-8 | Claim Did Not Fit Definition of Settlement Class |
| 601113-6 | Claim Did Not Result in a Recognized Claim |
| 601114-4 | Claim Did Not Result in a Recognized Claim |
| 601115-2 | Claim Did Not Result in a Recognized Claim |
| 601116-0 | Claim Did Not Result in a Recognized Claim |
| 601117-9 | Claim Did Not Result in a Recognized Claim |
| 601118-7 | Claim Did Not Result in a Recognized Claim |
| 601119-5 | Claim Did Not Result in a Recognized Claim |
| 601120-9 | Claim Did Not Result in a Recognized Claim |
| 601121-7 | Claim Did Not Result in a Recognized Claim |
| 601122-5 | Claim Did Not Fit Definition of Settlement Class |
| 601123-3 | Claim Did Not Result in a Recognized Claim |
| 601124-1 | Claim Did Not Fit Definition of Settlement Class |
| 601125-0 | Claim Did Not Fit Definition of Settlement Class |
| 601128-4 | Claim Did Not Result in a Recognized Claim |
| 601129-2 | Claim Did Not Result in a Recognized Claim |
| 601131-4 | Claim Did Not Result in a Recognized Claim |
| 601135-7 | Claim Did Not Result in a Recognized Claim |
| 601136-5 | Claim Did Not Result in a Recognized Claim |
| 601137-3 | Claim Did Not Fit Definition of Settlement Class |
| 601144-6 | Claim Did Not Result in a Recognized Claim |
| 601145-4 | Claim Did Not Result in a Recognized Claim |
| 601146-2 | Claim Did Not Result in a Recognized Claim |
| 601148-9 | Claim Did Not Result in a Recognized Claim |
| 601149-7 | Claim Did Not Result in a Recognized Claim |
| 601151-9 | Claim Did Not Result in a Recognized Claim |
| 601154-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601162-4 | Claim Did Not Result in a Recognized Claim |
| 601163-2 | Claim Did Not Result in a Recognized Claim |
| 601164-0 | Claim Did Not Result in a Recognized Claim |
| 601166-7 | Claim Did Not Result in a Recognized Claim |
| 601167-5 | Claim Did Not Result in a Recognized Claim |
| 601168-3 | Claim Did Not Result in a Recognized Claim |
| 601169-1 | Claim Did Not Fit Definition of Settlement Class |
| 601171-3 | Claim Did Not Fit Definition of Settlement Class |
| 601172-1 | Claim Did Not Fit Definition of Settlement Class |
| 601173-0 | Claim Did Not Fit Definition of Settlement Class |
| 601175-6 | Claim Did Not Fit Definition of Settlement Class |
| 601176-4 | Claim Did Not Fit Definition of Settlement Class |
| 601177-2 | Claim Did Not Fit Definition of Settlement Class |
| 601178-0 | Claim Did Not Fit Definition of Settlement Class |
| 601179-9 | Claim Did Not Fit Definition of Settlement Class |
| 601180-2 | Claim Did Not Fit Definition of Settlement Class |
| 601181-0 | Claim Did Not Fit Definition of Settlement Class |
| 601182-9 | Claim Did Not Fit Definition of Settlement Class |
| 601183-7 | Claim Did Not Fit Definition of Settlement Class |
| 601185-3 | Claim Did Not Result in a Recognized Claim |
| 601188-8 | Claim Did Not Fit Definition of Settlement Class |
| 601189-6 | Claim Did Not Fit Definition of Settlement Class |
| 601190-0 | Claim Did Not Fit Definition of Settlement Class |
| 601192-6 | Claim Did Not Result in a Recognized Claim |
| 601193-4 | Claim Did Not Fit Definition of Settlement Class |
| 601194-2 | Claim Did Not Fit Definition of Settlement Class |
| 601195-0 | Claim Did Not Fit Definition of Settlement Class |
| 601197-7 | Claim Did Not Fit Definition of Settlement Class |
| 601201-9 | Claim Did Not Result in a Recognized Claim |
| 601207-8 | Claim Did Not Result in a Recognized Claim |
| 601209-4 | Claim Did Not Fit Definition of Settlement Class |
| 601217-5 | Claim Did Not Result in a Recognized Claim |
| 601218-3 | Claim Did Not Result in a Recognized Claim |
| 601219-1 | Claim Did Not Result in a Recognized Claim |
| 601221-3 | Claim Did Not Result in a Recognized Claim |
| 601222-1 | Claim Did Not Result in a Recognized Claim |
| 601223-0 | Claim Did Not Result in a Recognized Claim |
| 601225-6 | Claim Did Not Fit Definition of Settlement Class |
| 601228-0 | Claim Did Not Result in a Recognized Claim |
| 601229-9 | Claim Did Not Result in a Recognized Claim |
| 601230-2 | Claim Did Not Result in a Recognized Claim |
| 601231-0 | Claim Did Not Result in a Recognized Claim |
| 601232-9 | Claim Did Not Result in a Recognized Claim |
| 601233-7 | Claim Did Not Result in a Recognized Claim |
| 601234-5 | Claim Did Not Fit Definition of Settlement Class |
| 601235-3 | Claim Did Not Result in a Recognized Claim |
| 601236-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601237-0 | Claim Did Not Result in a Recognized Claim |
| 601238-8 | Claim Did Not Result in a Recognized Claim |
| 601239-6 | Claim Did Not Result in a Recognized Claim |
| 601240-0 | Claim Did Not Result in a Recognized Claim |
| 601241-8 | Claim Did Not Fit Definition of Settlement Class |
| 601242-6 | Deficient Claim Never Cured |
| 601243-4 | Deficient Claim Never Cured |
| 601244-2 | Deficient Claim Never Cured |
| 601245-0 | Claim Did Not Result in a Recognized Claim |
| 601246-9 | Claim Did Not Result in a Recognized Claim |
| 601247-7 | Claim Did Not Result in a Recognized Claim |
| 601248-5 | Claim Did Not Result in a Recognized Claim |
| 601249-3 | Claim Did Not Result in a Recognized Claim |
| 601250-7 | Claim Did Not Result in a Recognized Claim |
| 601251-5 | Claim Did Not Result in a Recognized Claim |
| 601252-3 | Claim Did Not Result in a Recognized Claim |
| 601253-1 | Claim Did Not Result in a Recognized Claim |
| 601254-0 | Claim Did Not Result in a Recognized Claim |
| 601255-8 | Claim Did Not Result in a Recognized Claim |
| 601256-6 | Claim Did Not Result in a Recognized Claim |
| 601257-4 | Claim Did Not Result in a Recognized Claim |
| 601258-2 | Claim Did Not Result in a Recognized Claim |
| 601259-0 | Claim Did Not Result in a Recognized Claim |
| 601260-4 | Claim Did Not Result in a Recognized Claim |
| 601261-2 | Claim Did Not Result in a Recognized Claim |
| 601262-0 | Claim Did Not Result in a Recognized Claim |
| 601263-9 | Claim Did Not Result in a Recognized Claim |
| 601264-7 | Claim Did Not Result in a Recognized Claim |
| 601265-5 | Claim Did Not Result in a Recognized Claim |
| 601266-3 | Claim Did Not Result in a Recognized Claim |
| 601267-1 | Claim Did Not Result in a Recognized Claim |
| 601268-0 | Claim Did Not Result in a Recognized Claim |
| 601269-8 | Claim Did Not Result in a Recognized Claim |
| 601270-1 | Claim Did Not Result in a Recognized Claim |
| 601271-0 | Claim Did Not Result in a Recognized Claim |
| 601272-8 | Claim Did Not Result in a Recognized Claim |
| 601273-6 | Claim Did Not Result in a Recognized Claim |
| 601274-4 | Claim Did Not Result in a Recognized Claim |
| 601275-2 | Claim Did Not Result in a Recognized Claim |
| 601276-0 | Claim Did Not Result in a Recognized Claim |
| 601277-9 | Claim Did Not Result in a Recognized Claim |
| 601278-7 | Claim Did Not Result in a Recognized Claim |
| 601279-5 | Claim Did Not Result in a Recognized Claim |
| 601280-9 | Claim Did Not Result in a Recognized Claim |
| 601281-7 | Claim Did Not Result in a Recognized Claim |
| 601282-5 | Claim Did Not Result in a Recognized Claim |
| 601283-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601284-1 | Claim Did Not Result in a Recognized Claim |
| 601285-0 | Claim Did Not Result in a Recognized Claim |
| 601286-8 | Claim Did Not Result in a Recognized Claim |
| 601287-6 | Claim Did Not Result in a Recognized Claim |
| 601288-4 | Claim Did Not Result in a Recognized Claim |
| 601289-2 | Claim Did Not Result in a Recognized Claim |
| 601290-6 | Claim Did Not Result in a Recognized Claim |
| 601291-4 | Claim Did Not Result in a Recognized Claim |
| 601293-0 | Claim Did Not Result in a Recognized Claim |
| 601294-9 | Claim Did Not Fit Definition of Settlement Class |
| 601295-7 | Claim Did Not Result in a Recognized Claim |
| 601297-3 | Claim Did Not Result in a Recognized Claim |
| 601298-1 | Claim Did Not Fit Definition of Settlement Class |
| 601299-0 | Claim Did Not Fit Definition of Settlement Class |
| 601300-7 | Claim Did Not Fit Definition of Settlement Class |
| 601301-5 | Claim Did Not Fit Definition of Settlement Class |
| 601302-3 | Claim Did Not Result in a Recognized Claim |
| 601303-1 | Claim Did Not Result in a Recognized Claim |
| 601304-0 | Claim Did Not Result in a Recognized Claim |
| 601305-8 | Claim Did Not Fit Definition of Settlement Class |
| 601306-6 | Claim Did Not Result in a Recognized Claim |
| 601307-4 | Claim Did Not Fit Definition of Settlement Class |
| 601309-0 | Claim Did Not Result in a Recognized Claim |
| 601315-5 | Claim Did Not Result in a Recognized Claim |
| 601316-3 | Claim Did Not Fit Definition of Settlement Class |
| 601318-0 | Claim Did Not Fit Definition of Settlement Class |
| 601321-0 | Claim Did Not Result in a Recognized Claim |
| 601322-8 | Claim Did Not Fit Definition of Settlement Class |
| 601323-6 | Claim Did Not Result in a Recognized Claim |
| 601325-2 | Claim Did Not Result in a Recognized Claim |
| 601332-5 | Claim Did Not Result in a Recognized Claim |
| 601333-3 | Claim Did Not Result in a Recognized Claim |
| 601334-1 | Claim Did Not Fit Definition of Settlement Class |
| 601337-6 | Claim Did Not Result in a Recognized Claim |
| 601338-4 | Claim Did Not Result in a Recognized Claim |
| 601339-2 | Claim Did Not Result in a Recognized Claim |
| 601340-6 | Claim Did Not Result in a Recognized Claim |
| 601341-4 | Claim Did Not Result in a Recognized Claim |
| 601342-2 | Claim Did Not Result in a Recognized Claim |
| 601343-0 | Claim Did Not Result in a Recognized Claim |
| 601344-9 | Claim Did Not Result in a Recognized Claim |
| 601345-7 | Claim Did Not Result in a Recognized Claim |
| 601346-5 | Claim Did Not Result in a Recognized Claim |
| 601347-3 | Claim Did Not Result in a Recognized Claim |
| 601348-1 | Claim Did Not Result in a Recognized Claim |
| 601349-0 | Claim Did Not Result in a Recognized Claim |
| 601350-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601351-1 | Claim Did Not Result in a Recognized Claim |
| 601352-0 | Claim Did Not Result in a Recognized Claim |
| 601353-8 | Claim Did Not Result in a Recognized Claim |
| 601354-6 | Claim Did Not Result in a Recognized Claim |
| 601355-4 | Claim Did Not Result in a Recognized Claim |
| 601356-2 | Claim Did Not Result in a Recognized Claim |
| 601357-0 | Claim Did Not Result in a Recognized Claim |
| 601358-9 | Claim Did Not Result in a Recognized Claim |
| 601359-7 | Claim Did Not Result in a Recognized Claim |
| 601360-0 | Claim Did Not Result in a Recognized Claim |
| 601361-9 | Claim Did Not Result in a Recognized Claim |
| 601362-7 | Claim Did Not Result in a Recognized Claim |
| 601363-5 | Claim Did Not Result in a Recognized Claim |
| 601364-3 | Claim Did Not Result in a Recognized Claim |
| 601365-1 | Claim Did Not Result in a Recognized Claim |
| 601366-0 | Claim Did Not Result in a Recognized Claim |
| 601367-8 | Claim Did Not Result in a Recognized Claim |
| 601368-6 | Claim Did Not Result in a Recognized Claim |
| 601369-4 | Claim Did Not Result in a Recognized Claim |
| 601370-8 | Claim Did Not Result in a Recognized Claim |
| 601371-6 | Claim Did Not Result in a Recognized Claim |
| 601372-4 | Claim Did Not Result in a Recognized Claim |
| 601373-2 | Claim Did Not Result in a Recognized Claim |
| 601374-0 | Claim Did Not Result in a Recognized Claim |
| 601375-9 | Claim Did Not Result in a Recognized Claim |
| 601376-7 | Claim Did Not Result in a Recognized Claim |
| 601377-5 | Claim Did Not Result in a Recognized Claim |
| 601378-3 | Claim Did Not Result in a Recognized Claim |
| 601379-1 | Claim Did Not Result in a Recognized Claim |
| 601380-5 | Claim Did Not Result in a Recognized Claim |
| 601381-3 | Claim Did Not Result in a Recognized Claim |
| 601382-1 | Claim Did Not Result in a Recognized Claim |
| 601383-0 | Claim Did Not Result in a Recognized Claim |
| 601384-8 | Claim Did Not Result in a Recognized Claim |
| 601385-6 | Claim Did Not Result in a Recognized Claim |
| 601386-4 | Claim Did Not Result in a Recognized Claim |
| 601387-2 | Claim Did Not Result in a Recognized Claim |
| 601388-0 | Claim Did Not Result in a Recognized Claim |
| 601389-9 | Deficient Claim Never Cured |
| 601390-2 | Claim Did Not Result in a Recognized Claim |
| 601391-0 | Claim Did Not Result in a Recognized Claim |
| 601392-9 | Claim Did Not Result in a Recognized Claim |
| 601393-7 | Claim Did Not Result in a Recognized Claim |
| 601394-5 | Claim Did Not Result in a Recognized Claim |
| 601395-3 | Claim Did Not Result in a Recognized Claim |
| 601396-1 | Claim Did Not Result in a Recognized Claim |
| 601397-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601398-8 | Claim Did Not Result in a Recognized Claim |
| 601399-6 | Claim Did Not Result in a Recognized Claim |
| 601400-3 | Claim Did Not Result in a Recognized Claim |
| 601401-1 | Claim Did Not Result in a Recognized Claim |
| 601402-0 | Claim Did Not Result in a Recognized Claim |
| 601403-8 | Claim Did Not Result in a Recognized Claim |
| 601404-6 | Claim Did Not Result in a Recognized Claim |
| 601405-4 | Claim Did Not Result in a Recognized Claim |
| 601406-2 | Claim Did Not Result in a Recognized Claim |
| 601407-0 | Claim Did Not Result in a Recognized Claim |
| 601408-9 | Claim Did Not Result in a Recognized Claim |
| 601409-7 | Claim Did Not Result in a Recognized Claim |
| 601410-0 | Claim Did Not Result in a Recognized Claim |
| 601411-9 | Claim Did Not Result in a Recognized Claim |
| 601412-7 | Claim Did Not Result in a Recognized Claim |
| 601413-5 | Claim Did Not Result in a Recognized Claim |
| 601414-3 | Claim Did Not Result in a Recognized Claim |
| 601415-1 | Claim Did Not Result in a Recognized Claim |
| 601416-0 | Claim Did Not Result in a Recognized Claim |
| 601417-8 | Claim Did Not Result in a Recognized Claim |
| 601418-6 | Claim Did Not Result in a Recognized Claim |
| 601419-4 | Claim Did Not Result in a Recognized Claim |
| 601420-8 | Claim Did Not Result in a Recognized Claim |
| 601421-6 | Claim Did Not Result in a Recognized Claim |
| 601422-4 | Claim Did Not Result in a Recognized Claim |
| 601423-2 | Claim Did Not Result in a Recognized Claim |
| 601424-0 | Claim Did Not Result in a Recognized Claim |
| 601425-9 | Claim Did Not Result in a Recognized Claim |
| 601426-7 | Claim Did Not Result in a Recognized Claim |
| 601427-5 | Claim Did Not Result in a Recognized Claim |
| 601428-3 | Claim Did Not Result in a Recognized Claim |
| 601432-1 | Claim Did Not Result in a Recognized Claim |
| 601433-0 | Claim Did Not Result in a Recognized Claim |
| 601434-8 | Claim Did Not Result in a Recognized Claim |
| 601435-6 | Claim Did Not Result in a Recognized Claim |
| 601436-4 | Claim Did Not Result in a Recognized Claim |
| 601437-2 | Claim Did Not Result in a Recognized Claim |
| 601438-0 | Claim Did Not Result in a Recognized Claim |
| 601439-9 | Claim Did Not Result in a Recognized Claim |
| 601440-2 | Claim Did Not Result in a Recognized Claim |
| 601441-0 | Claim Did Not Result in a Recognized Claim |
| 601442-9 | Claim Did Not Result in a Recognized Claim |
| 601443-7 | Claim Did Not Result in a Recognized Claim |
| 601444-5 | Claim Did Not Result in a Recognized Claim |
| 601445-3 | Claim Did Not Result in a Recognized Claim |
| 601446-1 | Claim Did Not Result in a Recognized Claim |
| 601447-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601448-8 | Claim Did Not Result in a Recognized Claim |
| 601449-6 | Claim Did Not Result in a Recognized Claim |
| 601450-0 | Claim Did Not Result in a Recognized Claim |
| 601451-8 | Claim Did Not Result in a Recognized Claim |
| 601452-6 | Claim Did Not Result in a Recognized Claim |
| 601453-4 | Claim Did Not Result in a Recognized Claim |
| 601454-2 | Claim Did Not Result in a Recognized Claim |
| 601455-0 | Claim Did Not Result in a Recognized Claim |
| 601456-9 | Claim Did Not Result in a Recognized Claim |
| 601457-7 | Claim Did Not Result in a Recognized Claim |
| 601458-5 | Claim Did Not Result in a Recognized Claim |
| 601459-3 | Claim Did Not Result in a Recognized Claim |
| 601460-7 | Claim Did Not Result in a Recognized Claim |
| 601461-5 | Claim Did Not Result in a Recognized Claim |
| 601462-3 | Claim Did Not Result in a Recognized Claim |
| 601463-1 | Claim Did Not Result in a Recognized Claim |
| 601464-0 | Claim Did Not Result in a Recognized Claim |
| 601465-8 | Claim Did Not Result in a Recognized Claim |
| 601466-6 | Claim Did Not Result in a Recognized Claim |
| 601467-4 | Claim Did Not Result in a Recognized Claim |
| 601470-4 | Claim Did Not Result in a Recognized Claim |
| 601471-2 | Claim Did Not Result in a Recognized Claim |
| 601472-0 | Claim Did Not Result in a Recognized Claim |
| 601473-9 | Claim Did Not Result in a Recognized Claim |
| 601474-7 | Claim Did Not Result in a Recognized Claim |
| 601475-5 | Claim Did Not Result in a Recognized Claim |
| 601476-3 | Claim Did Not Result in a Recognized Claim |
| 601477-1 | Claim Did Not Result in a Recognized Claim |
| 601487-9 | Claim Did Not Result in a Recognized Claim |
| 601495-0 | Claim Did Not Result in a Recognized Claim |
| 601496-8 | Claim Did Not Result in a Recognized Claim |
| 601497-6 | Claim Did Not Result in a Recognized Claim |
| 601498-4 | Claim Did Not Result in a Recognized Claim |
| 601499-2 | Claim Did Not Result in a Recognized Claim |
| 601500-0 | Claim Did Not Result in a Recognized Claim |
| 601501-8 | Claim Did Not Result in a Recognized Claim |
| 601502-6 | Claim Did Not Result in a Recognized Claim |
| 601503-4 | Claim Did Not Result in a Recognized Claim |
| 601504-2 | Claim Did Not Result in a Recognized Claim |
| 601505-0 | Claim Did Not Result in a Recognized Claim |
| 601506-9 | Claim Did Not Result in a Recognized Claim |
| 601507-7 | Claim Did Not Result in a Recognized Claim |
| 601509-3 | Claim Did Not Result in a Recognized Claim |
| 601511-5 | Claim Did Not Result in a Recognized Claim |
| 601518-2 | Claim Did Not Result in a Recognized Claim |
| 601524-7 | Claim Did Not Result in a Recognized Claim |
| 601526-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601527-1 | Claim Did Not Result in a Recognized Claim |
| 601529-8 | Claim Did Not Result in a Recognized Claim |
| 601530-1 | Claim Did Not Result in a Recognized Claim |
| 601533-6 | Claim Did Not Result in a Recognized Claim |
| 601534-4 | Claim Did Not Result in a Recognized Claim |
| 601535-2 | Claim Did Not Result in a Recognized Claim |
| 601536-0 | Claim Did Not Result in a Recognized Claim |
| 601537-9 | Claim Did Not Result in a Recognized Claim |
| 601538-7 | Claim Did Not Result in a Recognized Claim |
| 601539-5 | Claim Did Not Result in a Recognized Claim |
| 601540-9 | Claim Did Not Result in a Recognized Claim |
| 601541-7 | Claim Did Not Result in a Recognized Claim |
| 601543-3 | Claim Did Not Result in a Recognized Claim |
| 601544-1 | Claim Did Not Result in a Recognized Claim |
| 601545-0 | Claim Did Not Result in a Recognized Claim |
| 601546-8 | Claim Did Not Result in a Recognized Claim |
| 601551-4 | Claim Did Not Result in a Recognized Claim |
| 601552-2 | Claim Did Not Result in a Recognized Claim |
| 601553-0 | Claim Did Not Result in a Recognized Claim |
| 601554-9 | Claim Did Not Result in a Recognized Claim |
| 601555-7 | Claim Did Not Result in a Recognized Claim |
| 601556-5 | Claim Did Not Result in a Recognized Claim |
| 601559-0 | Claim Did Not Result in a Recognized Claim |
| 601560-3 | Claim Did Not Result in a Recognized Claim |
| 601561-1 | Claim Did Not Result in a Recognized Claim |
| 601562-0 | Claim Did Not Result in a Recognized Claim |
| 601564-6 | Claim Did Not Result in a Recognized Claim |
| 601565-4 | Claim Did Not Result in a Recognized Claim |
| 601566-2 | Claim Did Not Result in a Recognized Claim |
| 601567-0 | Claim Did Not Result in a Recognized Claim |
| 601568-9 | Claim Did Not Result in a Recognized Claim |
| 601569-7 | Claim Did Not Result in a Recognized Claim |
| 601570-0 | Claim Did Not Result in a Recognized Claim |
| 601571-9 | Claim Did Not Result in a Recognized Claim |
| 601572-7 | Claim Did Not Result in a Recognized Claim |
| 601574-3 | Claim Did Not Result in a Recognized Claim |
| 601576-0 | Claim Did Not Result in a Recognized Claim |
| 601577-8 | Claim Did Not Result in a Recognized Claim |
| 601582-4 | Claim Did Not Result in a Recognized Claim |
| 601585-9 | Claim Did Not Result in a Recognized Claim |
| 601601-4 | Claim Did Not Fit Definition of Settlement Class |
| 601602-2 | Claim Did Not Fit Definition of Settlement Class |
| 601603-0 | Claim Did Not Fit Definition of Settlement Class |
| 601605-7 | Claim Did Not Result in a Recognized Claim |
| 601606-5 | Claim Did Not Result in a Recognized Claim |
| 601607-3 | Claim Did Not Result in a Recognized Claim |
| 601608-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601611-1 | Claim Did Not Fit Definition of Settlement Class |
| 601613-8 | Claim Did Not Result in a Recognized Claim |
| 601614-6 | Claim Did Not Result in a Recognized Claim |
| 601630-8 | Claim Did Not Result in a Recognized Claim |
| 601631-6 | Claim Did Not Result in a Recognized Claim |
| 601635-9 | Claim Did Not Result in a Recognized Claim |
| 601650-2 | Claim Did Not Fit Definition of Settlement Class |
| 601652-9 | Claim Did Not Result in a Recognized Claim |
| 601653-7 | Claim Did Not Fit Definition of Settlement Class |
| 601656-1 | Claim Did Not Fit Definition of Settlement Class |
| 601657-0 | Claim Did Not Result in a Recognized Claim |
| 601658-8 | Claim Did Not Fit Definition of Settlement Class |
| 601662-6 | Claim Did Not Result in a Recognized Claim |
| 601663-4 | Claim Did Not Result in a Recognized Claim |
| 601664-2 | Claim Did Not Result in a Recognized Claim |
| 601665-0 | Claim Did Not Result in a Recognized Claim |
| 601666-9 | Claim Did Not Result in a Recognized Claim |
| 601667-7 | Claim Did Not Result in a Recognized Claim |
| 601668-5 | Claim Did Not Fit Definition of Settlement Class |
| 601669-3 | Claim Did Not Result in a Recognized Claim |
| 601670-7 | Claim Did Not Result in a Recognized Claim |
| 601671-5 | Claim Did Not Fit Definition of Settlement Class |
| 601672-3 | Claim Did Not Result in a Recognized Claim |
| 601673-1 | Claim Did Not Result in a Recognized Claim |
| 601678-2 | Claim Did Not Result in a Recognized Claim |
| 601679-0 | Claim Did Not Result in a Recognized Claim |
| 601680-4 | Claim Did Not Result in a Recognized Claim |
| 601681-2 | Claim Did Not Fit Definition of Settlement Class |
| 601682-0 | Claim Did Not Result in a Recognized Claim |
| 601684-7 | Claim Did Not Result in a Recognized Claim |
| 601685-5 | Claim Did Not Result in a Recognized Claim |
| 601687-1 | Claim Did Not Result in a Recognized Claim |
| 601688-0 | Claim Did Not Result in a Recognized Claim |
| 601690-1 | Claim Did Not Result in a Recognized Claim |
| 601691-0 | Claim Did Not Result in a Recognized Claim |
| 601692-8 | Claim Did Not Result in a Recognized Claim |
| 601693-6 | Claim Did Not Fit Definition of Settlement Class |
| 601694-4 | Claim Did Not Result in a Recognized Claim |
| 601695-2 | Claim Did Not Result in a Recognized Claim |
| 601696-0 | Claim Did Not Result in a Recognized Claim |
| 601697-9 | Claim Did Not Result in a Recognized Claim |
| 601698-7 | Claim Did Not Result in a Recognized Claim |
| 601699-5 | Claim Did Not Result in a Recognized Claim |
| 601700-2 | Claim Did Not Result in a Recognized Claim |
| 601701-0 | Claim Did Not Result in a Recognized Claim |
| 601702-9 | Claim Did Not Result in a Recognized Claim |
| 601703-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601704-5 | Claim Did Not Fit Definition of Settlement Class |
| 601705-3 | Claim Did Not Result in a Recognized Claim |
| 601706-1 | Claim Did Not Result in a Recognized Claim |
| 601707-0 | Claim Did Not Result in a Recognized Claim |
| 601708-8 | Claim Did Not Result in a Recognized Claim |
| 601709-6 | Claim Did Not Result in a Recognized Claim |
| 601710-0 | Claim Did Not Fit Definition of Settlement Class |
| 601711-8 | Claim Did Not Result in a Recognized Claim |
| 601712-6 | Claim Did Not Fit Definition of Settlement Class |
| 601713-4 | Claim Did Not Result in a Recognized Claim |
| 601714-2 | Claim Did Not Fit Definition of Settlement Class |
| 601715-0 | Claim Did Not Result in a Recognized Claim |
| 601716-9 | Claim Did Not Fit Definition of Settlement Class |
| 601717-7 | Claim Did Not Fit Definition of Settlement Class |
| 601718-5 | Claim Did Not Fit Definition of Settlement Class |
| 601719-3 | Claim Did Not Result in a Recognized Claim |
| 601720-7 | Claim Did Not Fit Definition of Settlement Class |
| 601721-5 | Claim Did Not Fit Definition of Settlement Class |
| 601722-3 | Claim Did Not Fit Definition of Settlement Class |
| 601723-1 | Claim Did Not Fit Definition of Settlement Class |
| 601724-0 | Claim Did Not Result in a Recognized Claim |
| 601725-8 | Claim Did Not Result in a Recognized Claim |
| 601726-6 | Claim Did Not Result in a Recognized Claim |
| 601727-4 | Claim Did Not Result in a Recognized Claim |
| 601728-2 | Claim Did Not Fit Definition of Settlement Class |
| 601729-0 | Claim Did Not Result in a Recognized Claim |
| 601730-4 | Claim Did Not Result in a Recognized Claim |
| 601731-2 | Claim Did Not Fit Definition of Settlement Class |
| 601732-0 | Claim Did Not Result in a Recognized Claim |
| 601733-9 | Claim Did Not Result in a Recognized Claim |
| 601734-7 | Claim Did Not Result in a Recognized Claim |
| 601735-5 | Claim Did Not Result in a Recognized Claim |
| 601736-3 | Claim Did Not Result in a Recognized Claim |
| 601737-1 | Claim Did Not Result in a Recognized Claim |
| 601738-0 | Claim Did Not Fit Definition of Settlement Class |
| 601739-8 | Claim Did Not Fit Definition of Settlement Class |
| 601740-1 | Claim Did Not Result in a Recognized Claim |
| 601741-0 | Claim Did Not Fit Definition of Settlement Class |
| 601742-8 | Claim Did Not Result in a Recognized Claim |
| 601743-6 | Claim Did Not Result in a Recognized Claim |
| 601744-4 | Claim Did Not Fit Definition of Settlement Class |
| 601745-2 | Claim Did Not Fit Definition of Settlement Class |
| 601746-0 | Claim Did Not Fit Definition of Settlement Class |
| 601747-9 | Claim Did Not Fit Definition of Settlement Class |
| 601748-7 | Claim Did Not Result in a Recognized Claim |
| 601749-5 | Claim Did Not Result in a Recognized Claim |
| 601750-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601751-7 | Claim Did Not Fit Definition of Settlement Class |
| 601752-5 | Claim Did Not Fit Definition of Settlement Class |
| 601754-1 | Claim Did Not Result in a Recognized Claim |
| 601755-0 | Claim Did Not Result in a Recognized Claim |
| 601756-8 | Claim Did Not Fit Definition of Settlement Class |
| 601757-6 | Claim Did Not Fit Definition of Settlement Class |
| 601758-4 | Claim Did Not Fit Definition of Settlement Class |
| 601759-2 | Claim Did Not Fit Definition of Settlement Class |
| 601760-6 | Claim Did Not Result in a Recognized Claim |
| 601761-4 | Claim Did Not Fit Definition of Settlement Class |
| 601762-2 | Claim Did Not Fit Definition of Settlement Class |
| 601763-0 | Claim Did Not Result in a Recognized Claim |
| 601764-9 | Claim Did Not Fit Definition of Settlement Class |
| 601765-7 | Claim Did Not Result in a Recognized Claim |
| 601766-5 | Claim Did Not Result in a Recognized Claim |
| 601767-3 | Claim Did Not Fit Definition of Settlement Class |
| 601768-1 | Claim Did Not Result in a Recognized Claim |
| 601769-0 | Claim Did Not Result in a Recognized Claim |
| 601770-3 | Claim Did Not Fit Definition of Settlement Class |
| 601771-1 | Claim Did Not Fit Definition of Settlement Class |
| 601772-0 | Claim Did Not Result in a Recognized Claim |
| 601773-8 | Claim Did Not Fit Definition of Settlement Class |
| 601774-6 | Claim Did Not Result in a Recognized Claim |
| 601775-4 | Claim Did Not Result in a Recognized Claim |
| 601776-2 | Claim Did Not Result in a Recognized Claim |
| 601777-0 | Claim Did Not Result in a Recognized Claim |
| 601779-7 | Claim Did Not Result in a Recognized Claim |
| 601780-0 | Claim Did Not Result in a Recognized Claim |
| 601782-7 | Claim Did Not Result in a Recognized Claim |
| 601783-5 | Claim Did Not Fit Definition of Settlement Class |
| 601785-1 | Claim Did Not Result in a Recognized Claim |
| 601791-6 | Claim Did Not Fit Definition of Settlement Class |
| 601795-9 | Claim Did Not Fit Definition of Settlement Class |
| 601802-5 | Claim Did Not Result in a Recognized Claim |
| 601803-3 | Claim Did Not Result in a Recognized Claim |
| 601804-1 | Claim Did Not Result in a Recognized Claim |
| 601805-0 | Claim Did Not Result in a Recognized Claim |
| 601806-8 | Claim Did Not Result in a Recognized Claim |
| 601807-6 | Claim Did Not Result in a Recognized Claim |
| 601808-4 | Claim Did Not Result in a Recognized Claim |
| 601809-2 | Claim Did Not Result in a Recognized Claim |
| 601810-6 | Claim Did Not Result in a Recognized Claim |
| 601811-4 | Claim Did Not Result in a Recognized Claim |
| 601812-2 | Claim Did Not Result in a Recognized Claim |
| 601813-0 | Deficient Claim Never Cured |
| 601814-9 | Replaced Claim |
| 601815-7 | Replaced Claim |

| | |
|---|---|
| 601816-5 | Deficient Claim Never Cured |
| 601817-3 | Deficient Claim Never Cured |
| 601818-1 | Deficient Claim Never Cured |
| 601819-0 | Deficient Claim Never Cured |
| 601820-3 | Deficient Claim Never Cured |
| 601821-1 | Deficient Claim Never Cured |
| 601822-0 | Deficient Claim Never Cured |
| 601823-8 | Deficient Claim Never Cured |
| 601824-6 | Deficient Claim Never Cured |
| 601825-4 | Deficient Claim Never Cured |
| 601826-2 | Deficient Claim Never Cured |
| 601827-0 | Claim Did Not Fit Definition of Settlement Class |
| 601829-7 | Claim Did Not Fit Definition of Settlement Class |
| 601830-0 | Claim Did Not Fit Definition of Settlement Class |
| 601831-9 | Claim Did Not Fit Definition of Settlement Class |
| 601832-7 | Claim Did Not Fit Definition of Settlement Class |
| 601833-5 | Claim Did Not Fit Definition of Settlement Class |
| 601834-3 | Claim Did Not Fit Definition of Settlement Class |
| 601835-1 | Claim Did Not Fit Definition of Settlement Class |
| 601837-8 | Claim Did Not Fit Definition of Settlement Class |
| 601838-6 | Claim Did Not Fit Definition of Settlement Class |
| 601839-4 | Claim Did Not Fit Definition of Settlement Class |
| 601840-8 | Claim Did Not Fit Definition of Settlement Class |
| 601841-6 | Claim Did Not Fit Definition of Settlement Class |
| 601842-4 | Claim Did Not Fit Definition of Settlement Class |
| 601843-2 | Claim Did Not Fit Definition of Settlement Class |
| 601845-9 | Claim Did Not Fit Definition of Settlement Class |
| 601847-5 | Claim Did Not Fit Definition of Settlement Class |
| 601848-3 | Claim Did Not Fit Definition of Settlement Class |
| 601849-1 | Claim Did Not Fit Definition of Settlement Class |
| 601850-5 | Claim Did Not Fit Definition of Settlement Class |
| 601851-3 | Claim Did Not Fit Definition of Settlement Class |
| 601852-1 | Claim Did Not Fit Definition of Settlement Class |
| 601853-0 | Claim Did Not Fit Definition of Settlement Class |
| 601854-8 | Claim Did Not Fit Definition of Settlement Class |
| 601855-6 | Claim Did Not Result in a Recognized Claim |
| 601856-4 | Claim Did Not Fit Definition of Settlement Class |
| 601857-2 | Claim Did Not Fit Definition of Settlement Class |
| 601858-0 | Claim Did Not Fit Definition of Settlement Class |
| 601859-9 | Claim Did Not Fit Definition of Settlement Class |
| 601860-2 | Claim Did Not Fit Definition of Settlement Class |
| 601861-0 | Claim Did Not Fit Definition of Settlement Class |
| 601862-9 | Claim Did Not Fit Definition of Settlement Class |
| 601863-7 | Claim Did Not Fit Definition of Settlement Class |
| 601865-3 | Claim Did Not Result in a Recognized Claim |
| 601866-1 | Claim Did Not Result in a Recognized Claim |
| 601867-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 601870-0 | Claim Did Not Fit Definition of Settlement Class |
| 601871-8 | Claim Did Not Result in a Recognized Claim |
| 601873-4 | Claim Did Not Fit Definition of Settlement Class |
| 601875-0 | Claim Did Not Result in a Recognized Claim |
| 601876-9 | Claim Did Not Fit Definition of Settlement Class |
| 601877-7 | Duplicate Claim |
| 601878-5 | Duplicate Claim |
| 601879-3 | Claim Did Not Fit Definition of Settlement Class |
| 601881-5 | Claim Did Not Fit Definition of Settlement Class |
| 601885-8 | Claim Did Not Result in a Recognized Claim |
| 601887-4 | Claim Did Not Fit Definition of Settlement Class |
| 601888-2 | Claim Did Not Fit Definition of Settlement Class |
| 601889-0 | Claim Did Not Fit Definition of Settlement Class |
| 601893-9 | Claim Did Not Result in a Recognized Claim |
| 601896-3 | Deficient Claim Never Cured |
| 601897-1 | Deficient Claim Never Cured |
| 601898-0 | Deficient Claim Never Cured |
| 601899-8 | Claim Did Not Result in a Recognized Claim |
| 601900-5 | Deficient Claim Never Cured |
| 601901-3 | Deficient Claim Never Cured |
| 601902-1 | Claim Did Not Result in a Recognized Claim |
| 601903-0 | Deficient Claim Never Cured |
| 601904-8 | Deficient Claim Never Cured |
| 601905-6 | Deficient Claim Never Cured |
| 601906-4 | Deficient Claim Never Cured |
| 601907-2 | Claim Did Not Result in a Recognized Claim |
| 601908-0 | Claim Did Not Fit Definition of Settlement Class |
| 601909-9 | Claim Did Not Result in a Recognized Claim |
| 601910-2 | Claim Did Not Result in a Recognized Claim |
| 601911-0 | Claim Did Not Result in a Recognized Claim |
| 601912-9 | Claim Did Not Result in a Recognized Claim |
| 601913-7 | Claim Did Not Result in a Recognized Claim |
| 601914-5 | Claim Did Not Result in a Recognized Claim |
| 601915-3 | Claim Did Not Result in a Recognized Claim |
| 601916-1 | Claim Did Not Result in a Recognized Claim |
| 601917-0 | Claim Did Not Result in a Recognized Claim |
| 601920-0 | Claim Did Not Result in a Recognized Claim |
| 601921-8 | Claim Did Not Result in a Recognized Claim |
| 601922-6 | Claim Did Not Result in a Recognized Claim |
| 601923-4 | Claim Did Not Result in a Recognized Claim |
| 601924-2 | Claim Did Not Result in a Recognized Claim |
| 601926-9 | Claim Did Not Result in a Recognized Claim |
| 601927-7 | Claim Did Not Result in a Recognized Claim |
| 601929-3 | Claim Did Not Result in a Recognized Claim |
| 601931-5 | Claim Did Not Result in a Recognized Claim |
| 601932-3 | Claim Did Not Result in a Recognized Claim |
| 601934-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 601935-8 | Claim Did Not Result in a Recognized Claim |
| 601936-6 | Claim Did Not Result in a Recognized Claim |
| 601937-4 | Claim Did Not Result in a Recognized Claim |
| 601938-2 | Claim Did Not Result in a Recognized Claim |
| 601939-0 | Claim Did Not Result in a Recognized Claim |
| 601942-0 | Claim Did Not Result in a Recognized Claim |
| 601948-0 | Claim Did Not Fit Definition of Settlement Class |
| 601949-8 | Claim Did Not Result in a Recognized Claim |
| 601950-1 | Claim Did Not Result in a Recognized Claim |
| 601951-0 | Claim Did Not Result in a Recognized Claim |
| 601953-6 | Claim Did Not Fit Definition of Settlement Class |
| 601954-4 | Claim Did Not Result in a Recognized Claim |
| 601957-9 | Claim Did Not Result in a Recognized Claim |
| 601958-7 | Claim Did Not Result in a Recognized Claim |
| 601959-5 | Claim Did Not Result in a Recognized Claim |
| 601962-5 | Claim Did Not Fit Definition of Settlement Class |
| 601964-1 | Claim Did Not Result in a Recognized Claim |
| 601966-8 | Claim Did Not Result in a Recognized Claim |
| 601968-4 | Claim Did Not Result in a Recognized Claim |
| 601969-2 | Claim Did Not Result in a Recognized Claim |
| 601971-4 | Claim Did Not Result in a Recognized Claim |
| 601973-0 | Claim Did Not Result in a Recognized Claim |
| 601975-7 | Claim Did Not Result in a Recognized Claim |
| 601976-5 | Claim Did Not Result in a Recognized Claim |
| 601977-3 | Claim Did Not Result in a Recognized Claim |
| 601978-1 | Claim Did Not Result in a Recognized Claim |
| 601979-0 | Claim Did Not Result in a Recognized Claim |
| 601981-1 | Claim Did Not Result in a Recognized Claim |
| 601982-0 | Claim Did Not Result in a Recognized Claim |
| 601983-8 | Claim Did Not Result in a Recognized Claim |
| 601984-6 | Claim Did Not Result in a Recognized Claim |
| 601985-4 | Claim Did Not Result in a Recognized Claim |
| 601986-2 | Claim Did Not Result in a Recognized Claim |
| 601988-9 | Claim Did Not Result in a Recognized Claim |
| 601989-7 | Claim Did Not Result in a Recognized Claim |
| 601990-0 | Claim Did Not Result in a Recognized Claim |
| 601991-9 | Claim Did Not Result in a Recognized Claim |
| 601992-7 | Claim Did Not Result in a Recognized Claim |
| 601995-1 | Claim Did Not Fit Definition of Settlement Class |
| 601996-0 | Claim Did Not Fit Definition of Settlement Class |
| 601999-4 | Claim Did Not Fit Definition of Settlement Class |
| 602003-8 | Claim Did Not Fit Definition of Settlement Class |
| 602004-6 | Claim Did Not Fit Definition of Settlement Class |
| 602006-2 | Claim Did Not Result in a Recognized Claim |
| 602007-0 | Claim Did Not Result in a Recognized Claim |
| 602008-9 | Claim Did Not Result in a Recognized Claim |
| 602009-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602010-0 | Claim Did Not Result in a Recognized Claim |
| 602011-9 | Claim Did Not Result in a Recognized Claim |
| 602012-7 | Claim Did Not Result in a Recognized Claim |
| 602013-5 | Claim Did Not Result in a Recognized Claim |
| 602014-3 | Claim Did Not Result in a Recognized Claim |
| 602015-1 | Claim Did Not Result in a Recognized Claim |
| 602016-0 | Claim Did Not Result in a Recognized Claim |
| 602017-8 | Claim Did Not Result in a Recognized Claim |
| 602018-6 | Claim Did Not Result in a Recognized Claim |
| 602019-4 | Claim Did Not Result in a Recognized Claim |
| 602020-8 | Claim Did Not Result in a Recognized Claim |
| 602021-6 | Claim Did Not Result in a Recognized Claim |
| 602022-4 | Claim Did Not Result in a Recognized Claim |
| 602023-2 | Claim Did Not Result in a Recognized Claim |
| 602024-0 | Claim Did Not Result in a Recognized Claim |
| 602025-9 | Claim Did Not Result in a Recognized Claim |
| 602026-7 | Claim Did Not Result in a Recognized Claim |
| 602027-5 | Claim Did Not Result in a Recognized Claim |
| 602028-3 | Claim Did Not Result in a Recognized Claim |
| 602029-1 | Claim Did Not Result in a Recognized Claim |
| 602030-5 | Claim Did Not Result in a Recognized Claim |
| 602031-3 | Claim Did Not Result in a Recognized Claim |
| 602032-1 | Claim Did Not Result in a Recognized Claim |
| 602033-0 | Claim Did Not Result in a Recognized Claim |
| 602034-8 | Claim Did Not Result in a Recognized Claim |
| 602035-6 | Claim Did Not Result in a Recognized Claim |
| 602036-4 | Claim Did Not Result in a Recognized Claim |
| 602037-2 | Claim Did Not Result in a Recognized Claim |
| 602038-0 | Claim Did Not Result in a Recognized Claim |
| 602039-9 | Claim Did Not Result in a Recognized Claim |
| 602040-2 | Claim Did Not Result in a Recognized Claim |
| 602041-0 | Claim Did Not Result in a Recognized Claim |
| 602042-9 | Claim Did Not Result in a Recognized Claim |
| 602043-7 | Claim Did Not Result in a Recognized Claim |
| 602044-5 | Claim Did Not Result in a Recognized Claim |
| 602045-3 | Claim Did Not Result in a Recognized Claim |
| 602046-1 | Claim Did Not Result in a Recognized Claim |
| 602047-0 | Claim Did Not Result in a Recognized Claim |
| 602048-8 | Claim Did Not Result in a Recognized Claim |
| 602049-6 | Claim Did Not Result in a Recognized Claim |
| 602050-0 | Claim Did Not Result in a Recognized Claim |
| 602051-8 | Claim Did Not Result in a Recognized Claim |
| 602052-6 | Claim Did Not Result in a Recognized Claim |
| 602053-4 | Claim Did Not Result in a Recognized Claim |
| 602054-2 | Claim Did Not Result in a Recognized Claim |
| 602055-0 | Claim Did Not Result in a Recognized Claim |
| 602056-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602057-7 | Claim Did Not Result in a Recognized Claim |
| 602058-5 | Claim Did Not Result in a Recognized Claim |
| 602059-3 | Claim Did Not Result in a Recognized Claim |
| 602060-7 | Claim Did Not Result in a Recognized Claim |
| 602061-5 | Claim Did Not Result in a Recognized Claim |
| 602062-3 | Claim Did Not Result in a Recognized Claim |
| 602063-1 | Claim Did Not Result in a Recognized Claim |
| 602064-0 | Claim Did Not Result in a Recognized Claim |
| 602065-8 | Claim Did Not Result in a Recognized Claim |
| 602066-6 | Claim Did Not Result in a Recognized Claim |
| 602067-4 | Claim Did Not Result in a Recognized Claim |
| 602068-2 | Claim Did Not Result in a Recognized Claim |
| 602069-0 | Claim Did Not Result in a Recognized Claim |
| 602070-4 | Claim Did Not Result in a Recognized Claim |
| 602071-2 | Claim Did Not Result in a Recognized Claim |
| 602072-0 | Claim Did Not Result in a Recognized Claim |
| 602073-9 | Claim Did Not Result in a Recognized Claim |
| 602074-7 | Claim Did Not Result in a Recognized Claim |
| 602075-5 | Claim Did Not Result in a Recognized Claim |
| 602076-3 | Claim Did Not Result in a Recognized Claim |
| 602077-1 | Claim Did Not Result in a Recognized Claim |
| 602078-0 | Claim Did Not Result in a Recognized Claim |
| 602079-8 | Claim Did Not Result in a Recognized Claim |
| 602080-1 | Claim Did Not Result in a Recognized Claim |
| 602081-0 | Claim Did Not Result in a Recognized Claim |
| 602082-8 | Claim Did Not Result in a Recognized Claim |
| 602083-6 | Claim Did Not Result in a Recognized Claim |
| 602084-4 | Claim Did Not Result in a Recognized Claim |
| 602085-2 | Claim Did Not Result in a Recognized Claim |
| 602086-0 | Claim Did Not Result in a Recognized Claim |
| 602087-9 | Claim Did Not Result in a Recognized Claim |
| 602088-7 | Claim Did Not Result in a Recognized Claim |
| 602089-5 | Claim Did Not Result in a Recognized Claim |
| 602090-9 | Claim Did Not Result in a Recognized Claim |
| 602091-7 | Claim Did Not Result in a Recognized Claim |
| 602092-5 | Claim Did Not Result in a Recognized Claim |
| 602093-3 | Claim Did Not Result in a Recognized Claim |
| 602094-1 | Claim Did Not Result in a Recognized Claim |
| 602095-0 | Claim Did Not Result in a Recognized Claim |
| 602096-8 | Claim Did Not Result in a Recognized Claim |
| 602097-6 | Claim Did Not Result in a Recognized Claim |
| 602098-4 | Claim Did Not Result in a Recognized Claim |
| 602099-2 | Claim Did Not Result in a Recognized Claim |
| 602100-0 | Claim Did Not Result in a Recognized Claim |
| 602101-8 | Claim Did Not Result in a Recognized Claim |
| 602102-6 | Claim Did Not Result in a Recognized Claim |
| 602103-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602104-2 | Claim Did Not Result in a Recognized Claim |
| 602105-0 | Claim Did Not Result in a Recognized Claim |
| 602106-9 | Claim Did Not Result in a Recognized Claim |
| 602107-7 | Claim Did Not Result in a Recognized Claim |
| 602108-5 | Claim Did Not Result in a Recognized Claim |
| 602109-3 | Claim Did Not Result in a Recognized Claim |
| 602110-7 | Claim Did Not Result in a Recognized Claim |
| 602111-5 | Claim Did Not Result in a Recognized Claim |
| 602112-3 | Claim Did Not Result in a Recognized Claim |
| 602113-1 | Claim Did Not Result in a Recognized Claim |
| 602114-0 | Claim Did Not Result in a Recognized Claim |
| 602115-8 | Claim Did Not Result in a Recognized Claim |
| 602116-6 | Claim Did Not Result in a Recognized Claim |
| 602117-4 | Claim Did Not Result in a Recognized Claim |
| 602118-2 | Claim Did Not Result in a Recognized Claim |
| 602119-0 | Claim Did Not Result in a Recognized Claim |
| 602120-4 | Claim Did Not Result in a Recognized Claim |
| 602121-2 | Claim Did Not Result in a Recognized Claim |
| 602122-0 | Claim Did Not Result in a Recognized Claim |
| 602123-9 | Claim Did Not Result in a Recognized Claim |
| 602124-7 | Claim Did Not Result in a Recognized Claim |
| 602125-5 | Claim Did Not Result in a Recognized Claim |
| 602126-3 | Claim Did Not Result in a Recognized Claim |
| 602127-1 | Claim Did Not Result in a Recognized Claim |
| 602128-0 | Claim Did Not Result in a Recognized Claim |
| 602129-8 | Claim Did Not Result in a Recognized Claim |
| 602130-1 | Claim Did Not Result in a Recognized Claim |
| 602131-0 | Claim Did Not Result in a Recognized Claim |
| 602132-8 | Claim Did Not Result in a Recognized Claim |
| 602133-6 | Claim Did Not Result in a Recognized Claim |
| 602134-4 | Claim Did Not Result in a Recognized Claim |
| 602135-2 | Claim Did Not Result in a Recognized Claim |
| 602136-0 | Claim Did Not Result in a Recognized Claim |
| 602137-9 | Claim Did Not Result in a Recognized Claim |
| 602138-7 | Claim Did Not Result in a Recognized Claim |
| 602139-5 | Claim Did Not Result in a Recognized Claim |
| 602140-9 | Claim Did Not Result in a Recognized Claim |
| 602141-7 | Claim Did Not Result in a Recognized Claim |
| 602142-5 | Claim Did Not Result in a Recognized Claim |
| 602143-3 | Claim Did Not Result in a Recognized Claim |
| 602144-1 | Claim Did Not Result in a Recognized Claim |
| 602145-0 | Claim Did Not Result in a Recognized Claim |
| 602146-8 | Claim Did Not Result in a Recognized Claim |
| 602147-6 | Claim Did Not Result in a Recognized Claim |
| 602148-4 | Claim Did Not Result in a Recognized Claim |
| 602149-2 | Claim Did Not Result in a Recognized Claim |
| 602150-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602151-4 | Claim Did Not Result in a Recognized Claim |
| 602152-2 | Claim Did Not Result in a Recognized Claim |
| 602153-0 | Claim Did Not Result in a Recognized Claim |
| 602154-9 | Claim Did Not Result in a Recognized Claim |
| 602155-7 | Claim Did Not Result in a Recognized Claim |
| 602156-5 | Claim Did Not Result in a Recognized Claim |
| 602157-3 | Claim Did Not Result in a Recognized Claim |
| 602158-1 | Claim Did Not Result in a Recognized Claim |
| 602159-0 | Claim Did Not Result in a Recognized Claim |
| 602160-3 | Claim Did Not Result in a Recognized Claim |
| 602161-1 | Claim Did Not Result in a Recognized Claim |
| 602162-0 | Claim Did Not Result in a Recognized Claim |
| 602163-8 | Claim Did Not Result in a Recognized Claim |
| 602164-6 | Claim Did Not Result in a Recognized Claim |
| 602165-4 | Claim Did Not Result in a Recognized Claim |
| 602166-2 | Claim Did Not Result in a Recognized Claim |
| 602167-0 | Claim Did Not Result in a Recognized Claim |
| 602168-9 | Claim Did Not Result in a Recognized Claim |
| 602169-7 | Claim Did Not Result in a Recognized Claim |
| 602170-0 | Claim Did Not Result in a Recognized Claim |
| 602171-9 | Claim Did Not Result in a Recognized Claim |
| 602172-7 | Claim Did Not Result in a Recognized Claim |
| 602173-5 | Claim Did Not Result in a Recognized Claim |
| 602174-3 | Claim Did Not Result in a Recognized Claim |
| 602175-1 | Claim Did Not Result in a Recognized Claim |
| 602176-0 | Claim Did Not Result in a Recognized Claim |
| 602177-8 | Claim Did Not Result in a Recognized Claim |
| 602178-6 | Claim Did Not Result in a Recognized Claim |
| 602179-4 | Claim Did Not Result in a Recognized Claim |
| 602180-8 | Claim Did Not Result in a Recognized Claim |
| 602181-6 | Claim Did Not Result in a Recognized Claim |
| 602182-4 | Claim Did Not Result in a Recognized Claim |
| 602183-2 | Claim Did Not Result in a Recognized Claim |
| 602184-0 | Claim Did Not Result in a Recognized Claim |
| 602185-9 | Claim Did Not Result in a Recognized Claim |
| 602186-7 | Claim Did Not Result in a Recognized Claim |
| 602187-5 | Claim Did Not Result in a Recognized Claim |
| 602188-3 | Claim Did Not Result in a Recognized Claim |
| 602189-1 | Claim Did Not Result in a Recognized Claim |
| 602190-5 | Claim Did Not Result in a Recognized Claim |
| 602191-3 | Claim Did Not Result in a Recognized Claim |
| 602192-1 | Claim Did Not Result in a Recognized Claim |
| 602193-0 | Claim Did Not Result in a Recognized Claim |
| 602194-8 | Claim Did Not Result in a Recognized Claim |
| 602195-6 | Claim Did Not Result in a Recognized Claim |
| 602196-4 | Claim Did Not Result in a Recognized Claim |
| 602197-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602198-0 | Claim Did Not Result in a Recognized Claim |
| 602199-9 | Claim Did Not Result in a Recognized Claim |
| 602200-6 | Claim Did Not Result in a Recognized Claim |
| 602201-4 | Claim Did Not Result in a Recognized Claim |
| 602202-2 | Claim Did Not Result in a Recognized Claim |
| 602203-0 | Claim Did Not Result in a Recognized Claim |
| 602204-9 | Claim Did Not Result in a Recognized Claim |
| 602205-7 | Claim Did Not Result in a Recognized Claim |
| 602206-5 | Claim Did Not Result in a Recognized Claim |
| 602207-3 | Claim Did Not Result in a Recognized Claim |
| 602208-1 | Claim Did Not Result in a Recognized Claim |
| 602209-0 | Claim Did Not Result in a Recognized Claim |
| 602210-3 | Claim Did Not Result in a Recognized Claim |
| 602211-1 | Claim Did Not Result in a Recognized Claim |
| 602212-0 | Claim Did Not Result in a Recognized Claim |
| 602213-8 | Claim Did Not Result in a Recognized Claim |
| 602214-6 | Claim Did Not Result in a Recognized Claim |
| 602215-4 | Claim Did Not Result in a Recognized Claim |
| 602218-9 | Claim Did Not Result in a Recognized Claim |
| 602219-7 | Claim Did Not Result in a Recognized Claim |
| 602220-0 | Claim Did Not Result in a Recognized Claim |
| 602224-3 | Claim Did Not Result in a Recognized Claim |
| 602225-1 | Claim Did Not Result in a Recognized Claim |
| 602226-0 | Claim Did Not Result in a Recognized Claim |
| 602227-8 | Claim Did Not Result in a Recognized Claim |
| 602231-6 | Claim Did Not Result in a Recognized Claim |
| 602232-4 | Claim Did Not Fit Definition of Settlement Class |
| 602233-2 | Claim Did Not Result in a Recognized Claim |
| 602234-0 | Claim Did Not Result in a Recognized Claim |
| 602235-9 | Claim Did Not Fit Definition of Settlement Class |
| 602238-3 | Claim Did Not Fit Definition of Settlement Class |
| 602239-1 | Claim Did Not Result in a Recognized Claim |
| 602243-0 | Claim Did Not Result in a Recognized Claim |
| 602245-6 | Claim Did Not Fit Definition of Settlement Class |
| 602247-2 | Claim Did Not Fit Definition of Settlement Class |
| 602248-0 | Claim Did Not Fit Definition of Settlement Class |
| 602249-9 | Claim Did Not Fit Definition of Settlement Class |
| 602252-9 | Claim Did Not Fit Definition of Settlement Class |
| 602253-7 | Claim Did Not Fit Definition of Settlement Class |
| 602254-5 | Claim Did Not Result in a Recognized Claim |
| 602256-1 | Claim Did Not Result in a Recognized Claim |
| 602258-8 | Claim Did Not Result in a Recognized Claim |
| 602262-6 | Claim Did Not Fit Definition of Settlement Class |
| 602264-2 | Claim Did Not Result in a Recognized Claim |
| 602266-9 | Claim Did Not Fit Definition of Settlement Class |
| 602271-5 | Claim Did Not Result in a Recognized Claim |
| 602274-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602275-8 | Claim Did Not Result in a Recognized Claim |
| 602276-6 | Claim Did Not Result in a Recognized Claim |
| 602277-4 | Claim Did Not Result in a Recognized Claim |
| 602280-4 | Claim Did Not Result in a Recognized Claim |
| 602281-2 | Claim Did Not Fit Definition of Settlement Class |
| 602284-7 | Claim Did Not Result in a Recognized Claim |
| 602285-5 | Claim Did Not Result in a Recognized Claim |
| 602287-1 | Claim Did Not Fit Definition of Settlement Class |
| 602289-8 | Claim Did Not Fit Definition of Settlement Class |
| 602290-1 | Claim Did Not Fit Definition of Settlement Class |
| 602293-6 | Claim Did Not Fit Definition of Settlement Class |
| 602295-2 | Claim Did Not Result in a Recognized Claim |
| 602296-0 | Claim Did Not Fit Definition of Settlement Class |
| 602299-5 | Claim Did Not Fit Definition of Settlement Class |
| 602300-2 | Claim Did Not Fit Definition of Settlement Class |
| 602302-9 | Claim Did Not Fit Definition of Settlement Class |
| 602303-7 | Claim Did Not Result in a Recognized Claim |
| 602304-5 | Claim Did Not Fit Definition of Settlement Class |
| 602305-3 | Claim Did Not Result in a Recognized Claim |
| 602309-6 | Claim Did Not Fit Definition of Settlement Class |
| 602310-0 | Claim Did Not Result in a Recognized Claim |
| 602312-6 | Claim Did Not Fit Definition of Settlement Class |
| 602313-4 | Claim Did Not Fit Definition of Settlement Class |
| 602317-7 | Claim Did Not Fit Definition of Settlement Class |
| 602318-5 | Deficient Claim Never Cured |
| 602320-7 | Claim Did Not Result in a Recognized Claim |
| 602321-5 | Claim Did Not Result in a Recognized Claim |
| 602322-3 | Claim Did Not Result in a Recognized Claim |
| 602327-4 | Claim Did Not Fit Definition of Settlement Class |
| 602328-2 | Deficient Claim Never Cured |
| 602329-0 | Claim Did Not Result in a Recognized Claim |
| 602330-4 | Claim Did Not Fit Definition of Settlement Class |
| 602332-0 | Claim Did Not Fit Definition of Settlement Class |
| 602334-7 | Claim Did Not Result in a Recognized Claim |
| 602338-0 | Deficient Claim Never Cured |
| 602340-1 | Claim Did Not Result in a Recognized Claim |
| 602342-8 | Deficient Claim Never Cured |
| 602344-4 | Claim Did Not Fit Definition of Settlement Class |
| 602348-7 | Claim Did Not Result in a Recognized Claim |
| 602350-9 | Claim Did Not Result in a Recognized Claim |
| 602351-7 | Claim Did Not Result in a Recognized Claim |
| 602352-5 | Claim Did Not Result in a Recognized Claim |
| 602353-3 | Claim Did Not Result in a Recognized Claim |
| 602355-0 | Claim Did Not Result in a Recognized Claim |
| 602357-6 | Deficient Claim Never Cured |
| 602358-4 | Claim Did Not Result in a Recognized Claim |
| 602359-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602360-6 | Claim Did Not Result in a Recognized Claim |
| 602375-4 | Claim Did Not Fit Definition of Settlement Class |
| 602376-2 | Claim Did Not Result in a Recognized Claim |
| 602377-0 | Claim Did Not Fit Definition of Settlement Class |
| 602378-9 | Claim Did Not Fit Definition of Settlement Class |
| 602379-7 | Claim Did Not Fit Definition of Settlement Class |
| 602380-0 | Claim Did Not Fit Definition of Settlement Class |
| 602418-1 | Claim Did Not Fit Definition of Settlement Class |
| 602419-0 | Claim Did Not Result in a Recognized Claim |
| 602421-1 | Claim Did Not Result in a Recognized Claim |
| 602422-0 | Claim Did Not Result in a Recognized Claim |
| 602423-8 | Claim Did Not Result in a Recognized Claim |
| 602424-6 | Claim Did Not Result in a Recognized Claim |
| 602426-2 | Claim Did Not Result in a Recognized Claim |
| 602427-0 | Claim Did Not Result in a Recognized Claim |
| 602430-0 | Claim Did Not Result in a Recognized Claim |
| 602433-5 | Claim Did Not Result in a Recognized Claim |
| 602434-3 | Claim Did Not Result in a Recognized Claim |
| 602435-1 | Claim Did Not Result in a Recognized Claim |
| 602436-0 | Claim Did Not Result in a Recognized Claim |
| 602438-6 | Claim Did Not Fit Definition of Settlement Class |
| 602439-4 | Claim Did Not Result in a Recognized Claim |
| 602441-6 | Claim Did Not Result in a Recognized Claim |
| 602442-4 | Claim Did Not Result in a Recognized Claim |
| 602443-2 | Claim Did Not Result in a Recognized Claim |
| 602445-9 | Claim Did Not Result in a Recognized Claim |
| 602446-7 | Claim Did Not Result in a Recognized Claim |
| 602447-5 | Claim Did Not Result in a Recognized Claim |
| 602448-3 | Claim Did Not Result in a Recognized Claim |
| 602449-1 | Claim Did Not Result in a Recognized Claim |
| 602450-5 | Claim Did Not Result in a Recognized Claim |
| 602452-1 | Claim Did Not Fit Definition of Settlement Class |
| 602453-0 | Claim Did Not Fit Definition of Settlement Class |
| 602454-8 | Claim Did Not Result in a Recognized Claim |
| 602455-6 | Claim Did Not Result in a Recognized Claim |
| 602456-4 | Claim Did Not Fit Definition of Settlement Class |
| 602457-2 | Claim Did Not Fit Definition of Settlement Class |
| 602458-0 | Claim Did Not Fit Definition of Settlement Class |
| 602459-9 | Claim Did Not Fit Definition of Settlement Class |
| 602460-2 | Claim Did Not Fit Definition of Settlement Class |
| 602461-0 | Claim Did Not Fit Definition of Settlement Class |
| 602462-9 | Claim Did Not Result in a Recognized Claim |
| 602463-7 | Claim Did Not Result in a Recognized Claim |
| 602468-8 | Claim Did Not Result in a Recognized Claim |
| 602470-0 | Claim Did Not Result in a Recognized Claim |
| 602472-6 | Claim Did Not Result in a Recognized Claim |
| 602473-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602476-9 | Claim Did Not Result in a Recognized Claim |
| 602477-7 | Claim Did Not Result in a Recognized Claim |
| 602478-5 | Claim Did Not Result in a Recognized Claim |
| 602479-3 | Claim Did Not Result in a Recognized Claim |
| 602483-1 | Claim Did Not Result in a Recognized Claim |
| 602484-0 | Claim Did Not Result in a Recognized Claim |
| 602485-8 | Claim Did Not Result in a Recognized Claim |
| 602486-6 | Claim Did Not Result in a Recognized Claim |
| 602487-4 | Claim Did Not Result in a Recognized Claim |
| 602488-2 | Claim Did Not Result in a Recognized Claim |
| 602489-0 | Claim Did Not Result in a Recognized Claim |
| 602490-4 | Claim Did Not Result in a Recognized Claim |
| 602491-2 | Duplicate Claim |
| 602492-0 | Claim Did Not Result in a Recognized Claim |
| 602493-9 | Claim Did Not Result in a Recognized Claim |
| 602495-5 | Claim Did Not Result in a Recognized Claim |
| 602497-1 | Claim Did Not Fit Definition of Settlement Class |
| 602499-8 | Claim Did Not Fit Definition of Settlement Class |
| 602502-1 | Claim Did Not Result in a Recognized Claim |
| 602503-0 | Claim Did Not Result in a Recognized Claim |
| 602504-8 | Claim Did Not Result in a Recognized Claim |
| 602505-6 | Claim Did Not Result in a Recognized Claim |
| 602506-4 | Claim Did Not Fit Definition of Settlement Class |
| 602507-2 | Claim Did Not Fit Definition of Settlement Class |
| 602508-0 | Claim Did Not Result in a Recognized Claim |
| 602509-9 | Claim Did Not Result in a Recognized Claim |
| 602510-2 | Claim Did Not Fit Definition of Settlement Class |
| 602512-9 | Claim Did Not Result in a Recognized Claim |
| 602515-3 | Claim Did Not Fit Definition of Settlement Class |
| 602516-1 | Claim Did Not Fit Definition of Settlement Class |
| 602517-0 | Claim Did Not Result in a Recognized Claim |
| 602518-8 | Claim Did Not Result in a Recognized Claim |
| 602519-6 | Claim Did Not Fit Definition of Settlement Class |
| 602520-0 | Claim Did Not Result in a Recognized Claim |
| 602521-8 | Claim Did Not Result in a Recognized Claim |
| 602522-6 | Claim Did Not Fit Definition of Settlement Class |
| 602523-4 | Claim Did Not Result in a Recognized Claim |
| 602524-2 | Claim Did Not Result in a Recognized Claim |
| 602525-0 | Claim Did Not Result in a Recognized Claim |
| 602526-9 | Claim Did Not Fit Definition of Settlement Class |
| 602527-7 | Claim Did Not Result in a Recognized Claim |
| 602528-5 | Claim Did Not Result in a Recognized Claim |
| 602529-3 | Claim Did Not Fit Definition of Settlement Class |
| 602530-7 | Claim Did Not Fit Definition of Settlement Class |
| 602531-5 | Claim Did Not Fit Definition of Settlement Class |
| 602532-3 | Claim Did Not Result in a Recognized Claim |
| 602533-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602534-0 | Claim Did Not Fit Definition of Settlement Class |
| 602535-8 | Claim Did Not Fit Definition of Settlement Class |
| 602536-6 | Claim Did Not Result in a Recognized Claim |
| 602538-2 | Claim Did Not Fit Definition of Settlement Class |
| 602539-0 | Claim Did Not Fit Definition of Settlement Class |
| 602540-4 | Claim Did Not Result in a Recognized Claim |
| 602541-2 | Claim Did Not Fit Definition of Settlement Class |
| 602542-0 | Claim Did Not Fit Definition of Settlement Class |
| 602544-7 | Claim Did Not Fit Definition of Settlement Class |
| 602546-3 | Claim Did Not Result in a Recognized Claim |
| 602547-1 | Claim Did Not Fit Definition of Settlement Class |
| 602548-0 | Claim Did Not Result in a Recognized Claim |
| 602552-8 | Claim Did Not Result in a Recognized Claim |
| 602553-6 | Claim Did Not Result in a Recognized Claim |
| 602554-4 | Claim Did Not Result in a Recognized Claim |
| 602555-2 | Claim Did Not Fit Definition of Settlement Class |
| 602556-0 | Claim Did Not Fit Definition of Settlement Class |
| 602557-9 | Claim Did Not Result in a Recognized Claim |
| 602558-7 | Claim Did Not Fit Definition of Settlement Class |
| 602559-5 | Claim Did Not Result in a Recognized Claim |
| 602561-7 | Claim Did Not Result in a Recognized Claim |
| 602562-5 | Claim Did Not Result in a Recognized Claim |
| 602565-0 | Claim Did Not Fit Definition of Settlement Class |
| 602570-6 | Claim Did Not Fit Definition of Settlement Class |
| 602571-4 | Claim Did Not Result in a Recognized Claim |
| 602572-2 | Claim Did Not Fit Definition of Settlement Class |
| 602573-0 | Claim Did Not Result in a Recognized Claim |
| 602575-7 | Claim Did Not Result in a Recognized Claim |
| 602576-5 | Claim Did Not Result in a Recognized Claim |
| 602579-0 | Claim Did Not Result in a Recognized Claim |
| 602581-1 | Claim Did Not Result in a Recognized Claim |
| 602582-0 | Claim Did Not Result in a Recognized Claim |
| 602583-8 | Claim Did Not Result in a Recognized Claim |
| 602585-4 | Claim Did Not Result in a Recognized Claim |
| 602586-2 | Claim Did Not Result in a Recognized Claim |
| 602587-0 | Claim Did Not Fit Definition of Settlement Class |
| 602590-0 | Claim Did Not Result in a Recognized Claim |
| 602591-9 | Claim Did Not Fit Definition of Settlement Class |
| 602592-7 | Claim Did Not Result in a Recognized Claim |
| 602593-5 | Claim Did Not Fit Definition of Settlement Class |
| 602594-3 | Claim Did Not Result in a Recognized Claim |
| 602597-8 | Claim Did Not Result in a Recognized Claim |
| 602600-1 | Claim Did Not Result in a Recognized Claim |
| 602605-2 | Claim Did Not Fit Definition of Settlement Class |
| 602614-1 | Claim Did Not Result in a Recognized Claim |
| 602631-1 | Claim Did Not Result in a Recognized Claim |
| 602632-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602633-8 | Claim Did Not Result in a Recognized Claim |
| 602634-6 | Claim Did Not Fit Definition of Settlement Class |
| 602635-4 | Claim Did Not Result in a Recognized Claim |
| 602636-2 | Claim Did Not Result in a Recognized Claim |
| 602637-0 | Claim Did Not Fit Definition of Settlement Class |
| 602638-9 | Claim Did Not Result in a Recognized Claim |
| 602640-0 | Claim Did Not Result in a Recognized Claim |
| 602642-7 | Claim Did Not Result in a Recognized Claim |
| 602646-0 | Claim Did Not Result in a Recognized Claim |
| 602653-2 | Claim Did Not Fit Definition of Settlement Class |
| 602654-0 | Claim Did Not Fit Definition of Settlement Class |
| 602657-5 | Claim Did Not Result in a Recognized Claim |
| 602658-3 | Claim Did Not Fit Definition of Settlement Class |
| 602659-1 | Claim Did Not Result in a Recognized Claim |
| 602660-5 | Claim Did Not Fit Definition of Settlement Class |
| 602669-9 | Claim Did Not Result in a Recognized Claim |
| 602671-0 | Claim Did Not Result in a Recognized Claim |
| 602672-9 | Claim Did Not Result in a Recognized Claim |
| 602673-7 | Claim Did Not Result in a Recognized Claim |
| 602675-3 | Claim Did Not Fit Definition of Settlement Class |
| 602676-1 | Claim Did Not Result in a Recognized Claim |
| 602677-0 | Claim Did Not Result in a Recognized Claim |
| 602678-8 | Claim Did Not Fit Definition of Settlement Class |
| 602679-6 | Claim Did Not Result in a Recognized Claim |
| 602680-0 | Claim Did Not Result in a Recognized Claim |
| 602681-8 | Claim Did Not Fit Definition of Settlement Class |
| 602682-6 | Claim Did Not Fit Definition of Settlement Class |
| 602683-4 | Claim Did Not Fit Definition of Settlement Class |
| 602684-2 | Claim Did Not Fit Definition of Settlement Class |
| 602685-0 | Claim Did Not Fit Definition of Settlement Class |
| 602686-9 | Claim Did Not Fit Definition of Settlement Class |
| 602687-7 | Claim Did Not Fit Definition of Settlement Class |
| 602688-5 | Claim Did Not Fit Definition of Settlement Class |
| 602689-3 | Claim Did Not Fit Definition of Settlement Class |
| 602690-7 | Claim Did Not Fit Definition of Settlement Class |
| 602691-5 | Claim Did Not Fit Definition of Settlement Class |
| 602692-3 | Claim Did Not Fit Definition of Settlement Class |
| 602693-1 | Claim Did Not Fit Definition of Settlement Class |
| 602694-0 | Claim Did Not Fit Definition of Settlement Class |
| 602695-8 | Claim Did Not Fit Definition of Settlement Class |
| 602696-6 | Claim Did Not Fit Definition of Settlement Class |
| 602697-4 | Claim Did Not Fit Definition of Settlement Class |
| 602698-2 | Claim Did Not Fit Definition of Settlement Class |
| 602699-0 | Claim Did Not Fit Definition of Settlement Class |
| 602700-8 | Claim Did Not Fit Definition of Settlement Class |
| 602701-6 | Claim Did Not Fit Definition of Settlement Class |
| 602702-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 602703-2 | Claim Did Not Fit Definition of Settlement Class |
| 602704-0 | Claim Did Not Fit Definition of Settlement Class |
| 602705-9 | Claim Did Not Fit Definition of Settlement Class |
| 602706-7 | Claim Did Not Fit Definition of Settlement Class |
| 602708-3 | Claim Did Not Result in a Recognized Claim |
| 602709-1 | Claim Did Not Result in a Recognized Claim |
| 602710-5 | Claim Did Not Fit Definition of Settlement Class |
| 602711-3 | Claim Did Not Result in a Recognized Claim |
| 602712-1 | Claim Did Not Fit Definition of Settlement Class |
| 602714-8 | Claim Did Not Result in a Recognized Claim |
| 602715-6 | Claim Did Not Result in a Recognized Claim |
| 602716-4 | Claim Did Not Fit Definition of Settlement Class |
| 602724-5 | Claim Did Not Result in a Recognized Claim |
| 602729-6 | Claim Did Not Result in a Recognized Claim |
| 602730-0 | Claim Did Not Result in a Recognized Claim |
| 602731-8 | Claim Did Not Result in a Recognized Claim |
| 602733-4 | Claim Did Not Result in a Recognized Claim |
| 602736-9 | Claim Did Not Fit Definition of Settlement Class |
| 602737-7 | Claim Did Not Result in a Recognized Claim |
| 602738-5 | Claim Did Not Result in a Recognized Claim |
| 602742-3 | Claim Did Not Result in a Recognized Claim |
| 602743-1 | Claim Did Not Result in a Recognized Claim |
| 602745-8 | Claim Did Not Fit Definition of Settlement Class |
| 602746-6 | Claim Did Not Fit Definition of Settlement Class |
| 602748-2 | Claim Did Not Fit Definition of Settlement Class |
| 602749-0 | Claim Did Not Result in a Recognized Claim |
| 602750-4 | Claim Did Not Result in a Recognized Claim |
| 602751-2 | Claim Did Not Result in a Recognized Claim |
| 602752-0 | Claim Did Not Result in a Recognized Claim |
| 602753-9 | Claim Did Not Fit Definition of Settlement Class |
| 602756-3 | Claim Did Not Result in a Recognized Claim |
| 602757-1 | Claim Did Not Fit Definition of Settlement Class |
| 602758-0 | Claim Did Not Result in a Recognized Claim |
| 602760-1 | Duplicate Claim |
| 602761-0 | Claim Did Not Result in a Recognized Claim |
| 602763-6 | Claim Did Not Result in a Recognized Claim |
| 602767-9 | Claim Did Not Result in a Recognized Claim |
| 602773-3 | Claim Did Not Result in a Recognized Claim |
| 602774-1 | Claim Did Not Result in a Recognized Claim |
| 602777-6 | Claim Did Not Result in a Recognized Claim |
| 602786-5 | Claim Did Not Result in a Recognized Claim |
| 602787-3 | Claim Did Not Fit Definition of Settlement Class |
| 602789-0 | Claim Did Not Result in a Recognized Claim |
| 602792-0 | Deficient Claim Never Cured |
| 602794-6 | Claim Did Not Result in a Recognized Claim |
| 602795-4 | Claim Did Not Result in a Recognized Claim |
| 602798-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602800-4 | Claim Did Not Result in a Recognized Claim |
| 602801-2 | Claim Did Not Fit Definition of Settlement Class |
| 602802-0 | Claim Did Not Result in a Recognized Claim |
| 602804-7 | Claim Did Not Result in a Recognized Claim |
| 602805-5 | Claim Did Not Result in a Recognized Claim |
| 602806-3 | Claim Did Not Fit Definition of Settlement Class |
| 602807-1 | Claim Did Not Result in a Recognized Claim |
| 602809-8 | Claim Did Not Fit Definition of Settlement Class |
| 602810-1 | Claim Did Not Fit Definition of Settlement Class |
| 602811-0 | Claim Did Not Fit Definition of Settlement Class |
| 602816-0 | Claim Did Not Result in a Recognized Claim |
| 602818-7 | Claim Did Not Fit Definition of Settlement Class |
| 602819-5 | Claim Did Not Result in a Recognized Claim |
| 602822-5 | Claim Did Not Fit Definition of Settlement Class |
| 602823-3 | Claim Did Not Fit Definition of Settlement Class |
| 602824-1 | Claim Did Not Result in a Recognized Claim |
| 602825-0 | Claim Did Not Result in a Recognized Claim |
| 602826-8 | Claim Did Not Fit Definition of Settlement Class |
| 602827-6 | Claim Did Not Fit Definition of Settlement Class |
| 602828-4 | Claim Did Not Result in a Recognized Claim |
| 602830-6 | Claim Did Not Result in a Recognized Claim |
| 602831-4 | Claim Did Not Result in a Recognized Claim |
| 602832-2 | Claim Did Not Result in a Recognized Claim |
| 602836-5 | Claim Did Not Result in a Recognized Claim |
| 602837-3 | Claim Did Not Result in a Recognized Claim |
| 602841-1 | Claim Did Not Result in a Recognized Claim |
| 602842-0 | Claim Did Not Result in a Recognized Claim |
| 602849-7 | Claim Did Not Result in a Recognized Claim |
| 602851-9 | Claim Did Not Result in a Recognized Claim |
| 602853-5 | Claim Did Not Result in a Recognized Claim |
| 602855-1 | Claim Did Not Result in a Recognized Claim |
| 602858-6 | Claim Did Not Result in a Recognized Claim |
| 602860-8 | Claim Did Not Result in a Recognized Claim |
| 602863-2 | Claim Did Not Result in a Recognized Claim |
| 602874-8 | Claim Did Not Result in a Recognized Claim |
| 602886-1 | Claim Did Not Result in a Recognized Claim |
| 602887-0 | Claim Did Not Result in a Recognized Claim |
| 602889-6 | Claim Did Not Result in a Recognized Claim |
| 602897-7 | Claim Did Not Fit Definition of Settlement Class |
| 602919-1 | Claim Did Not Result in a Recognized Claim |
| 602920-5 | Claim Did Not Result in a Recognized Claim |
| 602925-6 | Duplicate Claim |
| 602926-4 | Duplicate Claim |
| 602929-9 | Claim Did Not Result in a Recognized Claim |
| 602936-1 | Claim Did Not Result in a Recognized Claim |
| 602949-3 | Claim Did Not Result in a Recognized Claim |
| 602974-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 602975-2 | Claim Did Not Result in a Recognized Claim |
| 602976-0 | Claim Did Not Result in a Recognized Claim |
| 602983-3 | Claim Did Not Fit Definition of Settlement Class |
| 602988-4 | Claim Did Not Fit Definition of Settlement Class |
| 602989-2 | Claim Did Not Result in a Recognized Claim |
| 602990-6 | Claim Did Not Result in a Recognized Claim |
| 602991-4 | Claim Did Not Result in a Recognized Claim |
| 602993-0 | Claim Did Not Fit Definition of Settlement Class |
| 602994-9 | Claim Did Not Result in a Recognized Claim |
| 602995-7 | Claim Did Not Result in a Recognized Claim |
| 603002-5 | Replaced Claim |
| 603003-3 | Replaced Claim |
| 603004-1 | Replaced Claim |
| 603005-0 | Replaced Claim |
| 603006-8 | Replaced Claim |
| 603007-6 | Replaced Claim |
| 603008-4 | Replaced Claim |
| 603009-2 | Replaced Claim |
| 603010-6 | Replaced Claim |
| 603011-4 | Replaced Claim |
| 603012-2 | Replaced Claim |
| 603013-0 | Replaced Claim |
| 603014-9 | Replaced Claim |
| 603015-7 | Replaced Claim |
| 603016-5 | Replaced Claim |
| 603017-3 | Replaced Claim |
| 603018-1 | Replaced Claim |
| 603019-0 | Replaced Claim |
| 603020-3 | Replaced Claim |
| 603021-1 | Replaced Claim |
| 603022-0 | Replaced Claim |
| 603023-8 | Replaced Claim |
| 603024-6 | Replaced Claim |
| 603025-4 | Replaced Claim |
| 603026-2 | Replaced Claim |
| 603027-0 | Replaced Claim |
| 603028-9 | Replaced Claim |
| 603029-7 | Replaced Claim |
| 603030-0 | Replaced Claim |
| 603031-9 | Replaced Claim |
| 603032-7 | Replaced Claim |
| 603033-5 | Replaced Claim |
| 603034-3 | Replaced Claim |
| 603035-1 | Replaced Claim |
| 603036-0 | Replaced Claim |
| 603037-8 | Replaced Claim |
| 603038-6 | Replaced Claim |

| | |
|---|---|
| 603039-4 | Replaced Claim |
| 603040-8 | Replaced Claim |
| 603041-6 | Replaced Claim |
| 603042-4 | Replaced Claim |
| 603043-2 | Replaced Claim |
| 603044-0 | Replaced Claim |
| 603045-9 | Replaced Claim |
| 603046-7 | Replaced Claim |
| 603047-5 | Replaced Claim |
| 603048-3 | Replaced Claim |
| 603049-1 | Replaced Claim |
| 603050-5 | Replaced Claim |
| 603051-3 | Replaced Claim |
| 603052-1 | Replaced Claim |
| 603053-0 | Replaced Claim |
| 603054-8 | Replaced Claim |
| 603055-6 | Replaced Claim |
| 603056-4 | Replaced Claim |
| 603057-2 | Replaced Claim |
| 603058-0 | Replaced Claim |
| 603059-9 | Replaced Claim |
| 603060-2 | Replaced Claim |
| 603061-0 | Replaced Claim |
| 603062-9 | Replaced Claim |
| 603063-7 | Replaced Claim |
| 603064-5 | Replaced Claim |
| 603065-3 | Replaced Claim |
| 603066-1 | Replaced Claim |
| 603067-0 | Replaced Claim |
| 603068-8 | Replaced Claim |
| 603069-6 | Replaced Claim |
| 603070-0 | Replaced Claim |
| 603071-8 | Replaced Claim |
| 603072-6 | Replaced Claim |
| 603073-4 | Replaced Claim |
| 603074-2 | Replaced Claim |
| 603075-0 | Replaced Claim |
| 603076-9 | Replaced Claim |
| 603077-7 | Replaced Claim |
| 603078-5 | Replaced Claim |
| 603079-3 | Replaced Claim |
| 603080-7 | Replaced Claim |
| 603081-5 | Replaced Claim |
| 603082-3 | Replaced Claim |
| 603083-1 | Replaced Claim |
| 603084-0 | Replaced Claim |
| 603085-8 | Replaced Claim |

| | |
|---|---|
| 603086-6 | Replaced Claim |
| 603087-4 | Replaced Claim |
| 603088-2 | Replaced Claim |
| 603089-0 | Replaced Claim |
| 603090-4 | Replaced Claim |
| 603091-2 | Replaced Claim |
| 603092-0 | Replaced Claim |
| 603093-9 | Replaced Claim |
| 603094-7 | Replaced Claim |
| 603095-5 | Replaced Claim |
| 603096-3 | Replaced Claim |
| 603097-1 | Replaced Claim |
| 603098-0 | Replaced Claim |
| 603099-8 | Replaced Claim |
| 603100-5 | Replaced Claim |
| 603101-3 | Replaced Claim |
| 603102-1 | Replaced Claim |
| 603103-0 | Replaced Claim |
| 603104-8 | Replaced Claim |
| 603105-6 | Replaced Claim |
| 603106-4 | Replaced Claim |
| 603107-2 | Replaced Claim |
| 603108-0 | Replaced Claim |
| 603109-9 | Replaced Claim |
| 603110-2 | Replaced Claim |
| 603111-0 | Replaced Claim |
| 603112-9 | Replaced Claim |
| 603113-7 | Replaced Claim |
| 603114-5 | Replaced Claim |
| 603115-3 | Replaced Claim |
| 603116-1 | Replaced Claim |
| 603117-0 | Replaced Claim |
| 603118-8 | Replaced Claim |
| 603119-6 | Replaced Claim |
| 603120-0 | Replaced Claim |
| 603121-8 | Replaced Claim |
| 603122-6 | Replaced Claim |
| 603123-4 | Replaced Claim |
| 603124-2 | Replaced Claim |
| 603125-0 | Replaced Claim |
| 603126-9 | Replaced Claim |
| 603127-7 | Replaced Claim |
| 603128-5 | Replaced Claim |
| 603129-3 | Replaced Claim |
| 603130-7 | Replaced Claim |
| 603131-5 | Replaced Claim |
| 603132-3 | Replaced Claim |

| | |
|---|---|
| 603133-1 | Replaced Claim |
| 603134-0 | Replaced Claim |
| 603135-8 | Replaced Claim |
| 603136-6 | Replaced Claim |
| 603137-4 | Replaced Claim |
| 603138-2 | Replaced Claim |
| 603139-0 | Replaced Claim |
| 603140-4 | Replaced Claim |
| 603141-2 | Replaced Claim |
| 603142-0 | Replaced Claim |
| 603143-9 | Replaced Claim |
| 603144-7 | Replaced Claim |
| 603145-5 | Replaced Claim |
| 603146-3 | Replaced Claim |
| 603147-1 | Replaced Claim |
| 603148-0 | Replaced Claim |
| 603149-8 | Replaced Claim |
| 603150-1 | Replaced Claim |
| 603151-0 | Replaced Claim |
| 603152-8 | Replaced Claim |
| 603153-6 | Replaced Claim |
| 603154-4 | Replaced Claim |
| 603155-2 | Replaced Claim |
| 603156-0 | Replaced Claim |
| 603157-9 | Replaced Claim |
| 603158-7 | Replaced Claim |
| 603159-5 | Replaced Claim |
| 603160-9 | Replaced Claim |
| 603161-7 | Replaced Claim |
| 603162-5 | Replaced Claim |
| 603163-3 | Replaced Claim |
| 603164-1 | Replaced Claim |
| 603165-0 | Replaced Claim |
| 603166-8 | Replaced Claim |
| 603167-6 | Replaced Claim |
| 603168-4 | Replaced Claim |
| 603169-2 | Replaced Claim |
| 603170-6 | Replaced Claim |
| 603171-4 | Replaced Claim |
| 603172-2 | Replaced Claim |
| 603173-0 | Replaced Claim |
| 603174-9 | Replaced Claim |
| 603175-7 | Replaced Claim |
| 603176-5 | Replaced Claim |
| 603177-3 | Replaced Claim |
| 603178-1 | Replaced Claim |
| 603179-0 | Replaced Claim |

| | |
|---|---|
| 603180-3 | Replaced Claim |
| 603181-1 | Replaced Claim |
| 603182-0 | Replaced Claim |
| 603183-8 | Replaced Claim |
| 603184-6 | Replaced Claim |
| 603185-4 | Replaced Claim |
| 603186-2 | Replaced Claim |
| 603187-0 | Replaced Claim |
| 603188-9 | Replaced Claim |
| 603189-7 | Replaced Claim |
| 603190-0 | Replaced Claim |
| 603191-9 | Replaced Claim |
| 603192-7 | Replaced Claim |
| 603193-5 | Replaced Claim |
| 603194-3 | Replaced Claim |
| 603195-1 | Replaced Claim |
| 603196-0 | Replaced Claim |
| 603197-8 | Replaced Claim |
| 603198-6 | Replaced Claim |
| 603199-4 | Replaced Claim |
| 603200-1 | Replaced Claim |
| 603201-0 | Replaced Claim |
| 603202-8 | Replaced Claim |
| 603203-6 | Replaced Claim |
| 603204-4 | Replaced Claim |
| 603205-2 | Replaced Claim |
| 603206-0 | Replaced Claim |
| 603207-9 | Replaced Claim |
| 603208-7 | Replaced Claim |
| 603209-5 | Replaced Claim |
| 603210-9 | Replaced Claim |
| 603211-7 | Replaced Claim |
| 603212-5 | Replaced Claim |
| 603213-3 | Replaced Claim |
| 603214-1 | Replaced Claim |
| 603215-0 | Replaced Claim |
| 603216-8 | Replaced Claim |
| 603217-6 | Replaced Claim |
| 603218-4 | Replaced Claim |
| 603219-2 | Replaced Claim |
| 603220-6 | Replaced Claim |
| 603221-4 | Replaced Claim |
| 603222-2 | Replaced Claim |
| 603223-0 | Replaced Claim |
| 603224-9 | Replaced Claim |
| 603225-7 | Replaced Claim |
| 603226-5 | Replaced Claim |

| | |
|---|---|
| 603227-3 | Replaced Claim |
| 603228-1 | Replaced Claim |
| 603229-0 | Replaced Claim |
| 603230-3 | Replaced Claim |
| 603231-1 | Replaced Claim |
| 603232-0 | Replaced Claim |
| 603233-8 | Replaced Claim |
| 603234-6 | Replaced Claim |
| 603235-4 | Replaced Claim |
| 603236-2 | Replaced Claim |
| 603237-0 | Replaced Claim |
| 603238-9 | Replaced Claim |
| 603239-7 | Replaced Claim |
| 603240-0 | Replaced Claim |
| 603241-9 | Replaced Claim |
| 603242-7 | Replaced Claim |
| 603243-5 | Replaced Claim |
| 603244-3 | Replaced Claim |
| 603245-1 | Replaced Claim |
| 603246-0 | Replaced Claim |
| 603247-8 | Replaced Claim |
| 603248-6 | Replaced Claim |
| 603249-4 | Replaced Claim |
| 603250-8 | Replaced Claim |
| 603251-6 | Replaced Claim |
| 603252-4 | Replaced Claim |
| 603253-2 | Replaced Claim |
| 603254-0 | Replaced Claim |
| 603255-9 | Replaced Claim |
| 603256-7 | Replaced Claim |
| 603257-5 | Replaced Claim |
| 603258-3 | Replaced Claim |
| 603259-1 | Replaced Claim |
| 603260-5 | Replaced Claim |
| 603261-3 | Replaced Claim |
| 603262-1 | Replaced Claim |
| 603263-0 | Replaced Claim |
| 603264-8 | Replaced Claim |
| 603265-6 | Replaced Claim |
| 603266-4 | Replaced Claim |
| 603267-2 | Replaced Claim |
| 603268-0 | Replaced Claim |
| 603269-9 | Replaced Claim |
| 603270-2 | Replaced Claim |
| 603271-0 | Replaced Claim |
| 603272-9 | Replaced Claim |
| 603273-7 | Replaced Claim |

| | |
|---|---|
| 603274-5 | Replaced Claim |
| 603275-3 | Replaced Claim |
| 603276-1 | Replaced Claim |
| 603277-0 | Replaced Claim |
| 603278-8 | Replaced Claim |
| 603279-6 | Replaced Claim |
| 603280-0 | Replaced Claim |
| 603281-8 | Replaced Claim |
| 603282-6 | Replaced Claim |
| 603283-4 | Replaced Claim |
| 603284-2 | Replaced Claim |
| 603285-0 | Replaced Claim |
| 603286-9 | Replaced Claim |
| 603287-7 | Replaced Claim |
| 603288-5 | Replaced Claim |
| 603289-3 | Replaced Claim |
| 603290-7 | Replaced Claim |
| 603291-5 | Replaced Claim |
| 603292-3 | Replaced Claim |
| 603293-1 | Replaced Claim |
| 603294-0 | Replaced Claim |
| 603295-8 | Replaced Claim |
| 603296-6 | Replaced Claim |
| 603297-4 | Replaced Claim |
| 603298-2 | Replaced Claim |
| 603299-0 | Replaced Claim |
| 603300-8 | Replaced Claim |
| 603301-6 | Replaced Claim |
| 603302-4 | Replaced Claim |
| 603303-2 | Replaced Claim |
| 603304-0 | Replaced Claim |
| 603305-9 | Replaced Claim |
| 603306-7 | Replaced Claim |
| 603307-5 | Replaced Claim |
| 603308-3 | Replaced Claim |
| 603309-1 | Replaced Claim |
| 603310-5 | Replaced Claim |
| 603311-3 | Replaced Claim |
| 603312-1 | Replaced Claim |
| 603313-0 | Replaced Claim |
| 603314-8 | Replaced Claim |
| 603315-6 | Replaced Claim |
| 603316-4 | Replaced Claim |
| 603317-2 | Replaced Claim |
| 603318-0 | Replaced Claim |
| 603319-9 | Replaced Claim |
| 603320-2 | Replaced Claim |

| | |
|---|---|
| 603321-0 | Replaced Claim |
| 603322-9 | Replaced Claim |
| 603323-7 | Replaced Claim |
| 603324-5 | Replaced Claim |
| 603325-3 | Replaced Claim |
| 603326-1 | Replaced Claim |
| 603327-0 | Replaced Claim |
| 603328-8 | Replaced Claim |
| 603329-6 | Replaced Claim |
| 603330-0 | Replaced Claim |
| 603331-8 | Replaced Claim |
| 603332-6 | Replaced Claim |
| 603333-4 | Replaced Claim |
| 603334-2 | Replaced Claim |
| 603335-0 | Replaced Claim |
| 603336-9 | Replaced Claim |
| 603337-7 | Replaced Claim |
| 603338-5 | Replaced Claim |
| 603339-3 | Replaced Claim |
| 603340-7 | Replaced Claim |
| 603341-5 | Replaced Claim |
| 603342-3 | Replaced Claim |
| 603343-1 | Replaced Claim |
| 603344-0 | Replaced Claim |
| 603345-8 | Replaced Claim |
| 603346-6 | Replaced Claim |
| 603347-4 | Replaced Claim |
| 603348-2 | Replaced Claim |
| 603349-0 | Replaced Claim |
| 603350-4 | Replaced Claim |
| 603351-2 | Replaced Claim |
| 603352-0 | Replaced Claim |
| 603353-9 | Replaced Claim |
| 603354-7 | Replaced Claim |
| 603355-5 | Replaced Claim |
| 603356-3 | Replaced Claim |
| 603357-1 | Replaced Claim |
| 603358-0 | Replaced Claim |
| 603359-8 | Replaced Claim |
| 603360-1 | Replaced Claim |
| 603361-0 | Replaced Claim |
| 603362-8 | Replaced Claim |
| 603363-6 | Replaced Claim |
| 603364-4 | Replaced Claim |
| 603365-2 | Replaced Claim |
| 603366-0 | Replaced Claim |
| 603367-9 | Replaced Claim |

| | |
|---|---|
| 603368-7 | Replaced Claim |
| 603369-5 | Replaced Claim |
| 603370-9 | Replaced Claim |
| 603371-7 | Replaced Claim |
| 603372-5 | Replaced Claim |
| 603373-3 | Replaced Claim |
| 603374-1 | Replaced Claim |
| 603375-0 | Replaced Claim |
| 603376-8 | Replaced Claim |
| 603377-6 | Replaced Claim |
| 603378-4 | Replaced Claim |
| 603379-2 | Replaced Claim |
| 603380-6 | Replaced Claim |
| 603381-4 | Replaced Claim |
| 603382-2 | Replaced Claim |
| 603383-0 | Replaced Claim |
| 603384-9 | Replaced Claim |
| 603385-7 | Replaced Claim |
| 603386-5 | Replaced Claim |
| 603387-3 | Replaced Claim |
| 603388-1 | Replaced Claim |
| 603389-0 | Replaced Claim |
| 603390-3 | Replaced Claim |
| 603391-1 | Replaced Claim |
| 603392-0 | Replaced Claim |
| 603393-8 | Replaced Claim |
| 603394-6 | Replaced Claim |
| 603395-4 | Replaced Claim |
| 603396-2 | Replaced Claim |
| 603397-0 | Replaced Claim |
| 603398-9 | Replaced Claim |
| 603399-7 | Replaced Claim |
| 603400-4 | Replaced Claim |
| 603401-2 | Replaced Claim |
| 603402-0 | Replaced Claim |
| 603403-9 | Replaced Claim |
| 603404-7 | Replaced Claim |
| 603405-5 | Replaced Claim |
| 603406-3 | Replaced Claim |
| 603407-1 | Replaced Claim |
| 603408-0 | Replaced Claim |
| 603409-8 | Replaced Claim |
| 603410-1 | Replaced Claim |
| 603411-0 | Replaced Claim |
| 603412-8 | Replaced Claim |
| 603413-6 | Replaced Claim |
| 603414-4 | Replaced Claim |

| | |
|---|---|
| 603415-2 | Replaced Claim |
| 603416-0 | Replaced Claim |
| 603417-9 | Replaced Claim |
| 603418-7 | Replaced Claim |
| 603419-5 | Replaced Claim |
| 603420-9 | Replaced Claim |
| 603421-7 | Replaced Claim |
| 603422-5 | Replaced Claim |
| 603423-3 | Replaced Claim |
| 603424-1 | Replaced Claim |
| 603425-0 | Replaced Claim |
| 603426-8 | Replaced Claim |
| 603427-6 | Replaced Claim |
| 603428-4 | Replaced Claim |
| 603429-2 | Replaced Claim |
| 603430-6 | Replaced Claim |
| 603431-4 | Replaced Claim |
| 603432-2 | Replaced Claim |
| 603433-0 | Replaced Claim |
| 603434-9 | Replaced Claim |
| 603435-7 | Replaced Claim |
| 603436-5 | Replaced Claim |
| 603437-3 | Replaced Claim |
| 603438-1 | Replaced Claim |
| 603439-0 | Replaced Claim |
| 603440-3 | Replaced Claim |
| 603441-1 | Replaced Claim |
| 603442-0 | Replaced Claim |
| 603443-8 | Replaced Claim |
| 603444-6 | Replaced Claim |
| 603445-4 | Replaced Claim |
| 603446-2 | Replaced Claim |
| 603447-0 | Replaced Claim |
| 603448-9 | Replaced Claim |
| 603449-7 | Replaced Claim |
| 603450-0 | Replaced Claim |
| 603451-9 | Replaced Claim |
| 603452-7 | Replaced Claim |
| 603453-5 | Replaced Claim |
| 603454-3 | Replaced Claim |
| 603455-1 | Replaced Claim |
| 603456-0 | Replaced Claim |
| 603457-8 | Replaced Claim |
| 603458-6 | Replaced Claim |
| 603459-4 | Replaced Claim |
| 603460-8 | Replaced Claim |
| 603461-6 | Replaced Claim |

| | |
|---|---|
| 603462-4 | Replaced Claim |
| 603463-2 | Replaced Claim |
| 603464-0 | Replaced Claim |
| 603465-9 | Replaced Claim |
| 603466-7 | Replaced Claim |
| 603467-5 | Replaced Claim |
| 603468-3 | Replaced Claim |
| 603469-1 | Replaced Claim |
| 603470-5 | Replaced Claim |
| 603471-3 | Replaced Claim |
| 603472-1 | Replaced Claim |
| 603473-0 | Replaced Claim |
| 603474-8 | Replaced Claim |
| 603475-6 | Replaced Claim |
| 603476-4 | Replaced Claim |
| 603477-2 | Replaced Claim |
| 603478-0 | Replaced Claim |
| 603479-9 | Replaced Claim |
| 603480-2 | Replaced Claim |
| 603481-0 | Replaced Claim |
| 603482-9 | Replaced Claim |
| 603483-7 | Replaced Claim |
| 603484-5 | Replaced Claim |
| 603485-3 | Replaced Claim |
| 603486-1 | Replaced Claim |
| 603487-0 | Replaced Claim |
| 603488-8 | Replaced Claim |
| 603489-6 | Replaced Claim |
| 603490-0 | Replaced Claim |
| 603491-8 | Replaced Claim |
| 603492-6 | Replaced Claim |
| 603493-4 | Replaced Claim |
| 603494-2 | Replaced Claim |
| 603495-0 | Replaced Claim |
| 603496-9 | Replaced Claim |
| 603497-7 | Replaced Claim |
| 603498-5 | Replaced Claim |
| 603499-3 | Replaced Claim |
| 603500-0 | Replaced Claim |
| 603501-9 | Replaced Claim |
| 603502-7 | Replaced Claim |
| 603503-5 | Replaced Claim |
| 603504-3 | Replaced Claim |
| 603505-1 | Replaced Claim |
| 603506-0 | Replaced Claim |
| 603507-8 | Replaced Claim |
| 603508-6 | Replaced Claim |

| | |
|---|---|
| 603509-4 | Replaced Claim |
| 603510-8 | Replaced Claim |
| 603511-6 | Replaced Claim |
| 603512-4 | Replaced Claim |
| 603513-2 | Replaced Claim |
| 603514-0 | Replaced Claim |
| 603515-9 | Replaced Claim |
| 603516-7 | Replaced Claim |
| 603517-5 | Replaced Claim |
| 603518-3 | Replaced Claim |
| 603519-1 | Replaced Claim |
| 603520-5 | Replaced Claim |
| 603521-3 | Replaced Claim |
| 603522-1 | Replaced Claim |
| 603523-0 | Replaced Claim |
| 603524-8 | Replaced Claim |
| 603525-6 | Replaced Claim |
| 603526-4 | Replaced Claim |
| 603527-2 | Replaced Claim |
| 603528-0 | Replaced Claim |
| 603529-9 | Replaced Claim |
| 603530-2 | Replaced Claim |
| 603531-0 | Replaced Claim |
| 603532-9 | Replaced Claim |
| 603533-7 | Replaced Claim |
| 603534-5 | Replaced Claim |
| 603535-3 | Replaced Claim |
| 603536-1 | Replaced Claim |
| 603537-0 | Replaced Claim |
| 603538-8 | Replaced Claim |
| 603539-6 | Replaced Claim |
| 603540-0 | Replaced Claim |
| 603541-8 | Replaced Claim |
| 603542-6 | Replaced Claim |
| 603543-4 | Replaced Claim |
| 603544-2 | Replaced Claim |
| 603545-0 | Replaced Claim |
| 603546-9 | Replaced Claim |
| 603547-7 | Replaced Claim |
| 603548-5 | Replaced Claim |
| 603549-3 | Replaced Claim |
| 603550-7 | Replaced Claim |
| 603551-5 | Replaced Claim |
| 603552-3 | Replaced Claim |
| 603553-1 | Replaced Claim |
| 603554-0 | Replaced Claim |
| 603555-8 | Replaced Claim |

| | |
|---|---|
| 603556-6 | Replaced Claim |
| 603557-4 | Replaced Claim |
| 603558-2 | Replaced Claim |
| 603559-0 | Replaced Claim |
| 603560-4 | Replaced Claim |
| 603561-2 | Replaced Claim |
| 603562-0 | Replaced Claim |
| 603563-9 | Replaced Claim |
| 603564-7 | Replaced Claim |
| 603565-5 | Replaced Claim |
| 603566-3 | Replaced Claim |
| 603567-1 | Replaced Claim |
| 603568-0 | Replaced Claim |
| 603569-8 | Replaced Claim |
| 603570-1 | Replaced Claim |
| 603571-0 | Replaced Claim |
| 603572-8 | Replaced Claim |
| 603573-6 | Replaced Claim |
| 603574-4 | Replaced Claim |
| 603575-2 | Replaced Claim |
| 603576-0 | Replaced Claim |
| 603577-9 | Replaced Claim |
| 603578-7 | Replaced Claim |
| 603579-5 | Replaced Claim |
| 603580-9 | Replaced Claim |
| 603581-7 | Replaced Claim |
| 603582-5 | Replaced Claim |
| 603583-3 | Replaced Claim |
| 603584-1 | Replaced Claim |
| 603585-0 | Replaced Claim |
| 603586-8 | Replaced Claim |
| 603587-6 | Replaced Claim |
| 603588-4 | Replaced Claim |
| 603589-2 | Replaced Claim |
| 603590-6 | Replaced Claim |
| 603591-4 | Replaced Claim |
| 603592-2 | Replaced Claim |
| 603593-0 | Replaced Claim |
| 603594-9 | Replaced Claim |
| 603595-7 | Replaced Claim |
| 603596-5 | Replaced Claim |
| 603597-3 | Replaced Claim |
| 603598-1 | Replaced Claim |
| 603599-0 | Replaced Claim |
| 603600-7 | Replaced Claim |
| 603601-5 | Replaced Claim |
| 603602-3 | Replaced Claim |

| | |
|---|---|
| 603603-1 | Replaced Claim |
| 603604-0 | Replaced Claim |
| 603605-8 | Replaced Claim |
| 603606-6 | Replaced Claim |
| 603607-4 | Replaced Claim |
| 603608-2 | Replaced Claim |
| 603609-0 | Replaced Claim |
| 603610-4 | Replaced Claim |
| 603611-2 | Replaced Claim |
| 603612-0 | Replaced Claim |
| 603613-9 | Replaced Claim |
| 603614-7 | Replaced Claim |
| 603615-5 | Replaced Claim |
| 603616-3 | Replaced Claim |
| 603617-1 | Replaced Claim |
| 603618-0 | Replaced Claim |
| 603619-8 | Replaced Claim |
| 603620-1 | Replaced Claim |
| 603621-0 | Replaced Claim |
| 603622-8 | Replaced Claim |
| 603623-6 | Replaced Claim |
| 603624-4 | Replaced Claim |
| 603625-2 | Replaced Claim |
| 603626-0 | Replaced Claim |
| 603627-9 | Replaced Claim |
| 603628-7 | Replaced Claim |
| 603629-5 | Replaced Claim |
| 603630-9 | Replaced Claim |
| 603631-7 | Replaced Claim |
| 603632-5 | Replaced Claim |
| 603633-3 | Replaced Claim |
| 603634-1 | Replaced Claim |
| 603635-0 | Replaced Claim |
| 603636-8 | Replaced Claim |
| 603637-6 | Replaced Claim |
| 603638-4 | Replaced Claim |
| 603639-2 | Replaced Claim |
| 603640-6 | Replaced Claim |
| 603641-4 | Replaced Claim |
| 603642-2 | Replaced Claim |
| 603643-0 | Replaced Claim |
| 603644-9 | Replaced Claim |
| 603645-7 | Replaced Claim |
| 603646-5 | Replaced Claim |
| 603647-3 | Replaced Claim |
| 603648-1 | Replaced Claim |
| 603649-0 | Replaced Claim |

| | |
|---|---|
| 603650-3 | Replaced Claim |
| 603651-1 | Replaced Claim |
| 603652-0 | Replaced Claim |
| 603653-8 | Replaced Claim |
| 603654-6 | Replaced Claim |
| 603655-4 | Replaced Claim |
| 603656-2 | Replaced Claim |
| 603657-0 | Replaced Claim |
| 603658-9 | Replaced Claim |
| 603659-7 | Replaced Claim |
| 603660-0 | Replaced Claim |
| 603661-9 | Replaced Claim |
| 603662-7 | Replaced Claim |
| 603663-5 | Replaced Claim |
| 603664-3 | Replaced Claim |
| 603665-1 | Replaced Claim |
| 603666-0 | Replaced Claim |
| 603667-8 | Replaced Claim |
| 603668-6 | Replaced Claim |
| 603669-4 | Replaced Claim |
| 603670-8 | Replaced Claim |
| 603671-6 | Replaced Claim |
| 603672-4 | Replaced Claim |
| 603673-2 | Replaced Claim |
| 603674-0 | Replaced Claim |
| 603675-9 | Replaced Claim |
| 603676-7 | Replaced Claim |
| 603677-5 | Replaced Claim |
| 603678-3 | Replaced Claim |
| 603679-1 | Replaced Claim |
| 603680-5 | Replaced Claim |
| 603681-3 | Replaced Claim |
| 603682-1 | Replaced Claim |
| 603683-0 | Replaced Claim |
| 603684-8 | Replaced Claim |
| 603685-6 | Replaced Claim |
| 603686-4 | Replaced Claim |
| 603687-2 | Replaced Claim |
| 603688-0 | Replaced Claim |
| 603689-9 | Replaced Claim |
| 603690-2 | Replaced Claim |
| 603691-0 | Replaced Claim |
| 603692-9 | Replaced Claim |
| 603693-7 | Replaced Claim |
| 603694-5 | Replaced Claim |
| 603695-3 | Replaced Claim |
| 603696-1 | Replaced Claim |

| | |
|---|---|
| 603697-0 | Replaced Claim |
| 603698-8 | Replaced Claim |
| 603699-6 | Replaced Claim |
| 603700-3 | Replaced Claim |
| 603701-1 | Replaced Claim |
| 603702-0 | Replaced Claim |
| 603703-8 | Replaced Claim |
| 603704-6 | Replaced Claim |
| 603705-4 | Replaced Claim |
| 603706-2 | Replaced Claim |
| 603707-0 | Replaced Claim |
| 603708-9 | Replaced Claim |
| 603709-7 | Replaced Claim |
| 603710-0 | Replaced Claim |
| 603711-9 | Replaced Claim |
| 603712-7 | Replaced Claim |
| 603713-5 | Replaced Claim |
| 603714-3 | Replaced Claim |
| 603715-1 | Replaced Claim |
| 603716-0 | Replaced Claim |
| 603717-8 | Replaced Claim |
| 603718-6 | Replaced Claim |
| 603719-4 | Replaced Claim |
| 603720-8 | Replaced Claim |
| 603721-6 | Replaced Claim |
| 603722-4 | Replaced Claim |
| 603723-2 | Replaced Claim |
| 603724-0 | Replaced Claim |
| 603725-9 | Replaced Claim |
| 603726-7 | Replaced Claim |
| 603727-5 | Replaced Claim |
| 603728-3 | Replaced Claim |
| 603729-1 | Replaced Claim |
| 603730-5 | Replaced Claim |
| 603731-3 | Replaced Claim |
| 603732-1 | Replaced Claim |
| 603733-0 | Replaced Claim |
| 603734-8 | Replaced Claim |
| 603735-6 | Replaced Claim |
| 603736-4 | Replaced Claim |
| 603737-2 | Replaced Claim |
| 603738-0 | Replaced Claim |
| 603739-9 | Replaced Claim |
| 603740-2 | Replaced Claim |
| 603741-0 | Replaced Claim |
| 603742-9 | Replaced Claim |
| 603743-7 | Replaced Claim |

| | |
|---|---|
| 603744-5 | Replaced Claim |
| 603745-3 | Replaced Claim |
| 603746-1 | Replaced Claim |
| 603747-0 | Replaced Claim |
| 603748-8 | Replaced Claim |
| 603749-6 | Replaced Claim |
| 603750-0 | Replaced Claim |
| 603751-8 | Replaced Claim |
| 603752-6 | Replaced Claim |
| 603753-4 | Replaced Claim |
| 603754-2 | Replaced Claim |
| 603755-0 | Replaced Claim |
| 603756-9 | Replaced Claim |
| 603757-7 | Replaced Claim |
| 603758-5 | Replaced Claim |
| 603759-3 | Replaced Claim |
| 603760-7 | Replaced Claim |
| 603761-5 | Replaced Claim |
| 603762-3 | Replaced Claim |
| 603763-1 | Replaced Claim |
| 603764-0 | Replaced Claim |
| 603765-8 | Replaced Claim |
| 603766-6 | Replaced Claim |
| 603767-4 | Replaced Claim |
| 603768-2 | Replaced Claim |
| 603769-0 | Replaced Claim |
| 603770-4 | Replaced Claim |
| 603771-2 | Replaced Claim |
| 603772-0 | Replaced Claim |
| 603773-9 | Replaced Claim |
| 603774-7 | Replaced Claim |
| 603775-5 | Replaced Claim |
| 603776-3 | Replaced Claim |
| 603777-1 | Replaced Claim |
| 603778-0 | Replaced Claim |
| 603779-8 | Replaced Claim |
| 603780-1 | Replaced Claim |
| 603781-0 | Replaced Claim |
| 603782-8 | Replaced Claim |
| 603783-6 | Replaced Claim |
| 603784-4 | Replaced Claim |
| 603785-2 | Replaced Claim |
| 603786-0 | Replaced Claim |
| 603787-9 | Replaced Claim |
| 603788-7 | Replaced Claim |
| 603789-5 | Replaced Claim |
| 603790-9 | Replaced Claim |

| | |
|---|---|
| 603791-7 | Replaced Claim |
| 603792-5 | Replaced Claim |
| 603793-3 | Replaced Claim |
| 603794-1 | Replaced Claim |
| 603795-0 | Replaced Claim |
| 603796-8 | Replaced Claim |
| 603797-6 | Replaced Claim |
| 603798-4 | Replaced Claim |
| 603799-2 | Replaced Claim |
| 603800-0 | Replaced Claim |
| 603801-8 | Replaced Claim |
| 603802-6 | Replaced Claim |
| 603803-4 | Replaced Claim |
| 603804-2 | Replaced Claim |
| 603805-0 | Replaced Claim |
| 603806-9 | Replaced Claim |
| 603807-7 | Replaced Claim |
| 603808-5 | Replaced Claim |
| 603809-3 | Replaced Claim |
| 603810-7 | Replaced Claim |
| 603811-5 | Replaced Claim |
| 603812-3 | Replaced Claim |
| 603813-1 | Replaced Claim |
| 603814-0 | Replaced Claim |
| 603815-8 | Replaced Claim |
| 603816-6 | Replaced Claim |
| 603817-4 | Replaced Claim |
| 603818-2 | Replaced Claim |
| 603819-0 | Replaced Claim |
| 603820-4 | Replaced Claim |
| 603821-2 | Replaced Claim |
| 603822-0 | Replaced Claim |
| 603823-9 | Replaced Claim |
| 603824-7 | Replaced Claim |
| 603825-5 | Replaced Claim |
| 603826-3 | Replaced Claim |
| 603827-1 | Replaced Claim |
| 603828-0 | Replaced Claim |
| 603829-8 | Replaced Claim |
| 603830-1 | Replaced Claim |
| 603831-0 | Replaced Claim |
| 603832-8 | Replaced Claim |
| 603833-6 | Replaced Claim |
| 603834-4 | Replaced Claim |
| 603835-2 | Replaced Claim |
| 603836-0 | Replaced Claim |
| 603837-9 | Replaced Claim |

| | |
|---|---|
| 603838-7 | Replaced Claim |
| 603839-5 | Replaced Claim |
| 603840-9 | Replaced Claim |
| 603841-7 | Replaced Claim |
| 603842-5 | Replaced Claim |
| 603843-3 | Replaced Claim |
| 603844-1 | Replaced Claim |
| 603845-0 | Replaced Claim |
| 603846-8 | Replaced Claim |
| 603847-6 | Replaced Claim |
| 603848-4 | Replaced Claim |
| 603849-2 | Replaced Claim |
| 603850-6 | Replaced Claim |
| 603851-4 | Replaced Claim |
| 603852-2 | Replaced Claim |
| 603853-0 | Replaced Claim |
| 603854-9 | Replaced Claim |
| 603855-7 | Replaced Claim |
| 603856-5 | Replaced Claim |
| 603857-3 | Replaced Claim |
| 603858-1 | Replaced Claim |
| 603859-0 | Replaced Claim |
| 603860-3 | Replaced Claim |
| 603861-1 | Replaced Claim |
| 603862-0 | Replaced Claim |
| 603863-8 | Replaced Claim |
| 603864-6 | Replaced Claim |
| 603865-4 | Replaced Claim |
| 603866-2 | Replaced Claim |
| 603867-0 | Replaced Claim |
| 603868-9 | Replaced Claim |
| 603869-7 | Replaced Claim |
| 603870-0 | Replaced Claim |
| 603871-9 | Replaced Claim |
| 603872-7 | Replaced Claim |
| 603873-5 | Replaced Claim |
| 603874-3 | Replaced Claim |
| 603875-1 | Replaced Claim |
| 603876-0 | Replaced Claim |
| 603877-8 | Replaced Claim |
| 603878-6 | Replaced Claim |
| 603879-4 | Replaced Claim |
| 603880-8 | Replaced Claim |
| 603881-6 | Replaced Claim |
| 603882-4 | Replaced Claim |
| 603883-2 | Replaced Claim |
| 603884-0 | Replaced Claim |

| | |
|---|---|
| 603885-9 | Replaced Claim |
| 603886-7 | Replaced Claim |
| 603887-5 | Replaced Claim |
| 603888-3 | Replaced Claim |
| 603889-1 | Replaced Claim |
| 603890-5 | Replaced Claim |
| 603891-3 | Replaced Claim |
| 603892-1 | Replaced Claim |
| 603893-0 | Replaced Claim |
| 603894-8 | Replaced Claim |
| 603895-6 | Replaced Claim |
| 603896-4 | Replaced Claim |
| 603897-2 | Replaced Claim |
| 603898-0 | Replaced Claim |
| 603899-9 | Replaced Claim |
| 603900-6 | Replaced Claim |
| 603901-4 | Replaced Claim |
| 603902-2 | Replaced Claim |
| 603903-0 | Replaced Claim |
| 603904-9 | Replaced Claim |
| 603905-7 | Replaced Claim |
| 603906-5 | Replaced Claim |
| 603907-3 | Replaced Claim |
| 603908-1 | Replaced Claim |
| 603909-0 | Replaced Claim |
| 603910-3 | Replaced Claim |
| 603911-1 | Replaced Claim |
| 603912-0 | Replaced Claim |
| 603913-8 | Replaced Claim |
| 603914-6 | Replaced Claim |
| 603915-4 | Replaced Claim |
| 603916-2 | Replaced Claim |
| 603917-0 | Replaced Claim |
| 603918-9 | Replaced Claim |
| 603919-7 | Replaced Claim |
| 603920-0 | Replaced Claim |
| 603921-9 | Replaced Claim |
| 603922-7 | Replaced Claim |
| 603923-5 | Replaced Claim |
| 603924-3 | Replaced Claim |
| 603925-1 | Replaced Claim |
| 603926-0 | Replaced Claim |
| 603927-8 | Replaced Claim |
| 603928-6 | Replaced Claim |
| 603929-4 | Replaced Claim |
| 603930-8 | Replaced Claim |
| 603931-6 | Replaced Claim |

| | |
|---|---|
| 603932-4 | Replaced Claim |
| 603933-2 | Replaced Claim |
| 603934-0 | Replaced Claim |
| 603935-9 | Replaced Claim |
| 603936-7 | Replaced Claim |
| 603937-5 | Replaced Claim |
| 603938-3 | Replaced Claim |
| 603939-1 | Replaced Claim |
| 603940-5 | Replaced Claim |
| 603941-3 | Replaced Claim |
| 603942-1 | Replaced Claim |
| 603943-0 | Replaced Claim |
| 603944-8 | Replaced Claim |
| 603945-6 | Replaced Claim |
| 603946-4 | Replaced Claim |
| 603947-2 | Replaced Claim |
| 603948-0 | Replaced Claim |
| 603949-9 | Replaced Claim |
| 603950-2 | Replaced Claim |
| 603951-0 | Replaced Claim |
| 603952-9 | Replaced Claim |
| 603953-7 | Replaced Claim |
| 603954-5 | Replaced Claim |
| 603955-3 | Replaced Claim |
| 603956-1 | Replaced Claim |
| 603957-0 | Replaced Claim |
| 603958-8 | Replaced Claim |
| 603959-6 | Replaced Claim |
| 603960-0 | Replaced Claim |
| 603961-8 | Replaced Claim |
| 603962-6 | Replaced Claim |
| 603963-4 | Replaced Claim |
| 603964-2 | Replaced Claim |
| 603965-0 | Replaced Claim |
| 603966-9 | Replaced Claim |
| 603967-7 | Replaced Claim |
| 603968-5 | Replaced Claim |
| 603969-3 | Replaced Claim |
| 603970-7 | Replaced Claim |
| 603971-5 | Replaced Claim |
| 603972-3 | Replaced Claim |
| 603973-1 | Replaced Claim |
| 603974-0 | Replaced Claim |
| 603975-8 | Replaced Claim |
| 603976-6 | Replaced Claim |
| 603977-4 | Replaced Claim |
| 603978-2 | Replaced Claim |

| | |
|---|---|
| 603979-0 | Replaced Claim |
| 603980-4 | Replaced Claim |
| 603981-2 | Replaced Claim |
| 603982-0 | Replaced Claim |
| 603983-9 | Replaced Claim |
| 603984-7 | Replaced Claim |
| 603985-5 | Replaced Claim |
| 603986-3 | Replaced Claim |
| 603987-1 | Replaced Claim |
| 603988-0 | Replaced Claim |
| 603989-8 | Replaced Claim |
| 603990-1 | Replaced Claim |
| 603991-0 | Replaced Claim |
| 603992-8 | Replaced Claim |
| 603993-6 | Replaced Claim |
| 603994-4 | Replaced Claim |
| 603995-2 | Replaced Claim |
| 603996-0 | Replaced Claim |
| 603997-9 | Replaced Claim |
| 603998-7 | Replaced Claim |
| 603999-5 | Replaced Claim |
| 604000-4 | Replaced Claim |
| 604001-2 | Replaced Claim |
| 604002-0 | Replaced Claim |
| 604003-9 | Replaced Claim |
| 604004-7 | Replaced Claim |
| 604005-5 | Replaced Claim |
| 604006-3 | Replaced Claim |
| 604007-1 | Replaced Claim |
| 604008-0 | Replaced Claim |
| 604009-8 | Replaced Claim |
| 604010-1 | Replaced Claim |
| 604011-0 | Replaced Claim |
| 604012-8 | Replaced Claim |
| 604013-6 | Replaced Claim |
| 604014-4 | Replaced Claim |
| 604015-2 | Replaced Claim |
| 604016-0 | Replaced Claim |
| 604017-9 | Replaced Claim |
| 604018-7 | Replaced Claim |
| 604019-5 | Replaced Claim |
| 604020-9 | Replaced Claim |
| 604021-7 | Replaced Claim |
| 604022-5 | Replaced Claim |
| 604023-3 | Replaced Claim |
| 604024-1 | Replaced Claim |
| 604025-0 | Replaced Claim |

| | |
|---|---|
| 604026-8 | Replaced Claim |
| 604027-6 | Replaced Claim |
| 604028-4 | Replaced Claim |
| 604029-2 | Replaced Claim |
| 604030-6 | Replaced Claim |
| 604031-4 | Replaced Claim |
| 604032-2 | Replaced Claim |
| 604033-0 | Replaced Claim |
| 604034-9 | Replaced Claim |
| 604035-7 | Replaced Claim |
| 604036-5 | Replaced Claim |
| 604037-3 | Replaced Claim |
| 604038-1 | Replaced Claim |
| 604039-0 | Replaced Claim |
| 604040-3 | Replaced Claim |
| 604041-1 | Replaced Claim |
| 604042-0 | Replaced Claim |
| 604043-8 | Replaced Claim |
| 604044-6 | Replaced Claim |
| 604045-4 | Replaced Claim |
| 604046-2 | Replaced Claim |
| 604047-0 | Replaced Claim |
| 604048-9 | Replaced Claim |
| 604049-7 | Replaced Claim |
| 604050-0 | Replaced Claim |
| 604051-9 | Replaced Claim |
| 604052-7 | Replaced Claim |
| 604053-5 | Replaced Claim |
| 604054-3 | Replaced Claim |
| 604055-1 | Replaced Claim |
| 604056-0 | Replaced Claim |
| 604057-8 | Replaced Claim |
| 604058-6 | Replaced Claim |
| 604059-4 | Replaced Claim |
| 604060-8 | Replaced Claim |
| 604061-6 | Replaced Claim |
| 604062-4 | Replaced Claim |
| 604063-2 | Replaced Claim |
| 604064-0 | Replaced Claim |
| 604065-9 | Replaced Claim |
| 604066-7 | Replaced Claim |
| 604067-5 | Replaced Claim |
| 604068-3 | Replaced Claim |
| 604069-1 | Replaced Claim |
| 604070-5 | Replaced Claim |
| 604071-3 | Replaced Claim |
| 604072-1 | Replaced Claim |

| | |
|---|---|
| 604073-0 | Replaced Claim |
| 604074-8 | Replaced Claim |
| 604075-6 | Replaced Claim |
| 604076-4 | Replaced Claim |
| 604077-2 | Replaced Claim |
| 604078-0 | Replaced Claim |
| 604079-9 | Replaced Claim |
| 604080-2 | Replaced Claim |
| 604081-0 | Replaced Claim |
| 604082-9 | Replaced Claim |
| 604083-7 | Replaced Claim |
| 604084-5 | Replaced Claim |
| 604085-3 | Replaced Claim |
| 604086-1 | Replaced Claim |
| 604087-0 | Replaced Claim |
| 604088-8 | Replaced Claim |
| 604089-6 | Replaced Claim |
| 604090-0 | Replaced Claim |
| 604091-8 | Replaced Claim |
| 604092-6 | Replaced Claim |
| 604093-4 | Replaced Claim |
| 604094-2 | Replaced Claim |
| 604095-0 | Replaced Claim |
| 604096-9 | Replaced Claim |
| 604097-7 | Replaced Claim |
| 604098-5 | Replaced Claim |
| 604099-3 | Replaced Claim |
| 604100-0 | Replaced Claim |
| 604101-9 | Replaced Claim |
| 604102-7 | Replaced Claim |
| 604103-5 | Replaced Claim |
| 604104-3 | Replaced Claim |
| 604105-1 | Replaced Claim |
| 604106-0 | Replaced Claim |
| 604107-8 | Replaced Claim |
| 604108-6 | Replaced Claim |
| 604109-4 | Replaced Claim |
| 604110-8 | Replaced Claim |
| 604111-6 | Replaced Claim |
| 604112-4 | Replaced Claim |
| 604113-2 | Replaced Claim |
| 604114-0 | Replaced Claim |
| 604115-9 | Replaced Claim |
| 604116-7 | Replaced Claim |
| 604117-5 | Replaced Claim |
| 604118-3 | Replaced Claim |
| 604119-1 | Replaced Claim |

| | |
|---|---|
| 604120-5 | Replaced Claim |
| 604121-3 | Replaced Claim |
| 604122-1 | Replaced Claim |
| 604123-0 | Replaced Claim |
| 604124-8 | Replaced Claim |
| 604125-6 | Replaced Claim |
| 604126-4 | Replaced Claim |
| 604127-2 | Replaced Claim |
| 604128-0 | Replaced Claim |
| 604129-9 | Replaced Claim |
| 604130-2 | Replaced Claim |
| 604131-0 | Replaced Claim |
| 604132-9 | Replaced Claim |
| 604133-7 | Replaced Claim |
| 604134-5 | Replaced Claim |
| 604135-3 | Replaced Claim |
| 604136-1 | Replaced Claim |
| 604137-0 | Replaced Claim |
| 604138-8 | Replaced Claim |
| 604139-6 | Replaced Claim |
| 604140-0 | Replaced Claim |
| 604141-8 | Replaced Claim |
| 604142-6 | Replaced Claim |
| 604143-4 | Replaced Claim |
| 604144-2 | Replaced Claim |
| 604145-0 | Replaced Claim |
| 604146-9 | Replaced Claim |
| 604147-7 | Replaced Claim |
| 604148-5 | Replaced Claim |
| 604149-3 | Replaced Claim |
| 604150-7 | Replaced Claim |
| 604151-5 | Replaced Claim |
| 604152-3 | Replaced Claim |
| 604153-1 | Replaced Claim |
| 604154-0 | Replaced Claim |
| 604155-8 | Replaced Claim |
| 604156-6 | Replaced Claim |
| 604157-4 | Replaced Claim |
| 604158-2 | Replaced Claim |
| 604159-0 | Replaced Claim |
| 604160-4 | Replaced Claim |
| 604161-2 | Replaced Claim |
| 604162-0 | Replaced Claim |
| 604163-9 | Replaced Claim |
| 604164-7 | Replaced Claim |
| 604165-5 | Replaced Claim |
| 604166-3 | Replaced Claim |

| | |
|---|---|
| 604167-1 | Replaced Claim |
| 604168-0 | Replaced Claim |
| 604169-8 | Replaced Claim |
| 604170-1 | Replaced Claim |
| 604171-0 | Replaced Claim |
| 604172-8 | Replaced Claim |
| 604173-6 | Replaced Claim |
| 604174-4 | Replaced Claim |
| 604175-2 | Replaced Claim |
| 604176-0 | Replaced Claim |
| 604177-9 | Replaced Claim |
| 604178-7 | Replaced Claim |
| 604179-5 | Replaced Claim |
| 604180-9 | Replaced Claim |
| 604181-7 | Replaced Claim |
| 604182-5 | Replaced Claim |
| 604183-3 | Replaced Claim |
| 604184-1 | Replaced Claim |
| 604185-0 | Replaced Claim |
| 604186-8 | Replaced Claim |
| 604187-6 | Replaced Claim |
| 604188-4 | Replaced Claim |
| 604189-2 | Replaced Claim |
| 604190-6 | Replaced Claim |
| 604191-4 | Replaced Claim |
| 604192-2 | Replaced Claim |
| 604193-0 | Replaced Claim |
| 604194-9 | Replaced Claim |
| 604195-7 | Replaced Claim |
| 604196-5 | Replaced Claim |
| 604197-3 | Replaced Claim |
| 604198-1 | Replaced Claim |
| 604199-0 | Replaced Claim |
| 604200-7 | Replaced Claim |
| 604201-5 | Replaced Claim |
| 604202-3 | Replaced Claim |
| 604203-1 | Replaced Claim |
| 604204-0 | Replaced Claim |
| 604205-8 | Replaced Claim |
| 604206-6 | Replaced Claim |
| 604207-4 | Replaced Claim |
| 604208-2 | Replaced Claim |
| 604209-0 | Replaced Claim |
| 604210-4 | Replaced Claim |
| 604211-2 | Replaced Claim |
| 604212-0 | Replaced Claim |
| 604213-9 | Replaced Claim |

| | |
|---|---|
| 604214-7 | Replaced Claim |
| 604215-5 | Replaced Claim |
| 604216-3 | Replaced Claim |
| 604217-1 | Replaced Claim |
| 604218-0 | Replaced Claim |
| 604219-8 | Replaced Claim |
| 604220-1 | Replaced Claim |
| 604221-0 | Replaced Claim |
| 604222-8 | Replaced Claim |
| 604223-6 | Replaced Claim |
| 604224-4 | Replaced Claim |
| 604225-2 | Replaced Claim |
| 604226-0 | Replaced Claim |
| 604227-9 | Replaced Claim |
| 604228-7 | Replaced Claim |
| 604229-5 | Replaced Claim |
| 604230-9 | Replaced Claim |
| 604231-7 | Replaced Claim |
| 604232-5 | Replaced Claim |
| 604233-3 | Replaced Claim |
| 604234-1 | Replaced Claim |
| 604235-0 | Replaced Claim |
| 604236-8 | Replaced Claim |
| 604237-6 | Replaced Claim |
| 604238-4 | Replaced Claim |
| 604239-2 | Replaced Claim |
| 604240-6 | Replaced Claim |
| 604241-4 | Replaced Claim |
| 604242-2 | Replaced Claim |
| 604243-0 | Replaced Claim |
| 604244-9 | Replaced Claim |
| 604245-7 | Replaced Claim |
| 604246-5 | Replaced Claim |
| 604247-3 | Replaced Claim |
| 604248-1 | Replaced Claim |
| 604249-0 | Replaced Claim |
| 604250-3 | Replaced Claim |
| 604251-1 | Replaced Claim |
| 604252-0 | Replaced Claim |
| 604253-8 | Replaced Claim |
| 604254-6 | Replaced Claim |
| 604255-4 | Replaced Claim |
| 604256-2 | Replaced Claim |
| 604257-0 | Replaced Claim |
| 604258-9 | Replaced Claim |
| 604259-7 | Replaced Claim |
| 604260-0 | Replaced Claim |

| | |
|---|---|
| 604261-9 | Replaced Claim |
| 604262-7 | Replaced Claim |
| 604263-5 | Replaced Claim |
| 604264-3 | Replaced Claim |
| 604265-1 | Replaced Claim |
| 604266-0 | Replaced Claim |
| 604267-8 | Replaced Claim |
| 604268-6 | Replaced Claim |
| 604269-4 | Replaced Claim |
| 604270-8 | Replaced Claim |
| 604271-6 | Replaced Claim |
| 604272-4 | Replaced Claim |
| 604273-2 | Replaced Claim |
| 604274-0 | Replaced Claim |
| 604275-9 | Replaced Claim |
| 604276-7 | Replaced Claim |
| 604277-5 | Replaced Claim |
| 604278-3 | Replaced Claim |
| 604279-1 | Replaced Claim |
| 604280-5 | Replaced Claim |
| 604281-3 | Replaced Claim |
| 604282-1 | Replaced Claim |
| 604283-0 | Replaced Claim |
| 604284-8 | Replaced Claim |
| 604285-6 | Replaced Claim |
| 604286-4 | Replaced Claim |
| 604287-2 | Replaced Claim |
| 604288-0 | Replaced Claim |
| 604289-9 | Replaced Claim |
| 604290-2 | Replaced Claim |
| 604291-0 | Replaced Claim |
| 604292-9 | Replaced Claim |
| 604293-7 | Replaced Claim |
| 604294-5 | Replaced Claim |
| 604295-3 | Replaced Claim |
| 604296-1 | Replaced Claim |
| 604297-0 | Replaced Claim |
| 604298-8 | Replaced Claim |
| 604299-6 | Replaced Claim |
| 604300-3 | Replaced Claim |
| 604301-1 | Replaced Claim |
| 604302-0 | Replaced Claim |
| 604303-8 | Replaced Claim |
| 604304-6 | Replaced Claim |
| 604305-4 | Replaced Claim |
| 604306-2 | Replaced Claim |
| 604307-0 | Replaced Claim |

| | |
|---|---|
| 604308-9 | Replaced Claim |
| 604309-7 | Replaced Claim |
| 604310-0 | Replaced Claim |
| 604311-9 | Replaced Claim |
| 604312-7 | Replaced Claim |
| 604313-5 | Replaced Claim |
| 604314-3 | Replaced Claim |
| 604315-1 | Replaced Claim |
| 604316-0 | Replaced Claim |
| 604317-8 | Replaced Claim |
| 604318-6 | Replaced Claim |
| 604319-4 | Replaced Claim |
| 604320-8 | Replaced Claim |
| 604321-6 | Replaced Claim |
| 604322-4 | Replaced Claim |
| 604323-2 | Replaced Claim |
| 604324-0 | Replaced Claim |
| 604325-9 | Replaced Claim |
| 604326-7 | Replaced Claim |
| 604327-5 | Replaced Claim |
| 604328-3 | Replaced Claim |
| 604329-1 | Replaced Claim |
| 604330-5 | Replaced Claim |
| 604331-3 | Replaced Claim |
| 604332-1 | Replaced Claim |
| 604333-0 | Replaced Claim |
| 604334-8 | Replaced Claim |
| 604335-6 | Replaced Claim |
| 604336-4 | Replaced Claim |
| 604337-2 | Replaced Claim |
| 604338-0 | Replaced Claim |
| 604339-9 | Replaced Claim |
| 604340-2 | Replaced Claim |
| 604341-0 | Replaced Claim |
| 604342-9 | Replaced Claim |
| 604343-7 | Replaced Claim |
| 604344-5 | Replaced Claim |
| 604345-3 | Replaced Claim |
| 604346-1 | Replaced Claim |
| 604347-0 | Replaced Claim |
| 604348-8 | Replaced Claim |
| 604349-6 | Replaced Claim |
| 604350-0 | Replaced Claim |
| 604351-8 | Replaced Claim |
| 604352-6 | Replaced Claim |
| 604353-4 | Replaced Claim |
| 604354-2 | Replaced Claim |

| | |
|---|---|
| 604355-0 | Replaced Claim |
| 604356-9 | Replaced Claim |
| 604357-7 | Replaced Claim |
| 604358-5 | Replaced Claim |
| 604359-3 | Replaced Claim |
| 604360-7 | Replaced Claim |
| 604361-5 | Replaced Claim |
| 604362-3 | Replaced Claim |
| 604363-1 | Replaced Claim |
| 604364-0 | Replaced Claim |
| 604365-8 | Replaced Claim |
| 604366-6 | Replaced Claim |
| 604367-4 | Replaced Claim |
| 604368-2 | Replaced Claim |
| 604369-0 | Replaced Claim |
| 604370-4 | Replaced Claim |
| 604371-2 | Replaced Claim |
| 604372-0 | Replaced Claim |
| 604373-9 | Replaced Claim |
| 604374-7 | Replaced Claim |
| 604375-5 | Replaced Claim |
| 604376-3 | Replaced Claim |
| 604377-1 | Replaced Claim |
| 604378-0 | Replaced Claim |
| 604379-8 | Replaced Claim |
| 604380-1 | Replaced Claim |
| 604381-0 | Replaced Claim |
| 604382-8 | Replaced Claim |
| 604383-6 | Replaced Claim |
| 604384-4 | Replaced Claim |
| 604385-2 | Replaced Claim |
| 604386-0 | Replaced Claim |
| 604387-9 | Replaced Claim |
| 604388-7 | Replaced Claim |
| 604389-5 | Replaced Claim |
| 604390-9 | Replaced Claim |
| 604391-7 | Replaced Claim |
| 604392-5 | Replaced Claim |
| 604393-3 | Replaced Claim |
| 604394-1 | Replaced Claim |
| 604395-0 | Replaced Claim |
| 604396-8 | Replaced Claim |
| 604397-6 | Replaced Claim |
| 604398-4 | Replaced Claim |
| 604399-2 | Replaced Claim |
| 604400-0 | Replaced Claim |
| 604401-8 | Replaced Claim |

| | |
|---|---|
| 604402-6 | Replaced Claim |
| 604403-4 | Replaced Claim |
| 604404-2 | Replaced Claim |
| 604405-0 | Replaced Claim |
| 604406-9 | Replaced Claim |
| 604407-7 | Replaced Claim |
| 604408-5 | Replaced Claim |
| 604409-3 | Replaced Claim |
| 604410-7 | Replaced Claim |
| 604411-5 | Replaced Claim |
| 604412-3 | Replaced Claim |
| 604413-1 | Replaced Claim |
| 604414-0 | Replaced Claim |
| 604415-8 | Replaced Claim |
| 604416-6 | Replaced Claim |
| 604417-4 | Replaced Claim |
| 604418-2 | Withdrawn Claim |
| 604419-0 | Replaced Claim |
| 604420-4 | Replaced Claim |
| 604421-2 | Replaced Claim |
| 604422-0 | Withdrawn Claim |
| 604423-9 | Replaced Claim |
| 604424-7 | Withdrawn Claim |
| 604425-5 | Withdrawn Claim |
| 604426-3 | Replaced Claim |
| 604427-1 | Replaced Claim |
| 604428-0 | Replaced Claim |
| 604429-8 | Withdrawn Claim |
| 604430-1 | Replaced Claim |
| 604431-0 | Replaced Claim |
| 604432-8 | Replaced Claim |
| 604433-6 | Replaced Claim |
| 604434-4 | Replaced Claim |
| 604435-2 | Withdrawn Claim |
| 604436-0 | Replaced Claim |
| 604437-9 | Withdrawn Claim |
| 604438-7 | Replaced Claim |
| 604439-5 | Replaced Claim |
| 604440-9 | Replaced Claim |
| 604441-7 | Replaced Claim |
| 604442-5 | Replaced Claim |
| 604443-3 | Replaced Claim |
| 604444-1 | Replaced Claim |
| 604445-0 | Replaced Claim |
| 604446-8 | Replaced Claim |
| 604447-6 | Withdrawn Claim |
| 604448-4 | Withdrawn Claim |

| | |
|---|---|
| 604449-2 | Replaced Claim |
| 604450-6 | Replaced Claim |
| 604451-4 | Replaced Claim |
| 604452-2 | Replaced Claim |
| 604453-0 | Replaced Claim |
| 604454-9 | Replaced Claim |
| 604455-7 | Replaced Claim |
| 604456-5 | Replaced Claim |
| 604457-3 | Replaced Claim |
| 604458-1 | Replaced Claim |
| 604459-0 | Replaced Claim |
| 604460-3 | Replaced Claim |
| 604461-1 | Replaced Claim |
| 604462-0 | Replaced Claim |
| 604463-8 | Replaced Claim |
| 604464-6 | Replaced Claim |
| 604465-4 | Withdrawn Claim |
| 604466-2 | Replaced Claim |
| 604467-0 | Replaced Claim |
| 604468-9 | Replaced Claim |
| 604469-7 | Replaced Claim |
| 604470-0 | Replaced Claim |
| 604471-9 | Replaced Claim |
| 604472-7 | Replaced Claim |
| 604473-5 | Replaced Claim |
| 604474-3 | Replaced Claim |
| 604475-1 | Replaced Claim |
| 604476-0 | Replaced Claim |
| 604477-8 | Replaced Claim |
| 604478-6 | Replaced Claim |
| 604479-4 | Replaced Claim |
| 604480-8 | Replaced Claim |
| 604481-6 | Replaced Claim |
| 604482-4 | Replaced Claim |
| 604483-2 | Replaced Claim |
| 604484-0 | Replaced Claim |
| 604485-9 | Replaced Claim |
| 604486-7 | Replaced Claim |
| 604487-5 | Replaced Claim |
| 604488-3 | Replaced Claim |
| 604489-1 | Replaced Claim |
| 604490-5 | Replaced Claim |
| 604491-3 | Replaced Claim |
| 604492-1 | Replaced Claim |
| 604493-0 | Replaced Claim |
| 604494-8 | Replaced Claim |
| 604495-6 | Replaced Claim |

| | |
|---|---|
| 604496-4 | Replaced Claim |
| 604497-2 | Replaced Claim |
| 604498-0 | Replaced Claim |
| 604499-9 | Replaced Claim |
| 604500-6 | Replaced Claim |
| 604501-4 | Replaced Claim |
| 604502-2 | Replaced Claim |
| 604503-0 | Replaced Claim |
| 604504-9 | Replaced Claim |
| 604505-7 | Replaced Claim |
| 604506-5 | Replaced Claim |
| 604507-3 | Replaced Claim |
| 604508-1 | Replaced Claim |
| 604509-0 | Replaced Claim |
| 604510-3 | Replaced Claim |
| 604511-1 | Replaced Claim |
| 604512-0 | Replaced Claim |
| 604513-8 | Replaced Claim |
| 604514-6 | Replaced Claim |
| 604515-4 | Replaced Claim |
| 604516-2 | Replaced Claim |
| 604517-0 | Replaced Claim |
| 604518-9 | Replaced Claim |
| 604519-7 | Replaced Claim |
| 604520-0 | Replaced Claim |
| 604521-9 | Replaced Claim |
| 604522-7 | Replaced Claim |
| 604523-5 | Replaced Claim |
| 604524-3 | Replaced Claim |
| 604525-1 | Replaced Claim |
| 604526-0 | Replaced Claim |
| 604527-8 | Replaced Claim |
| 604528-6 | Replaced Claim |
| 604529-4 | Replaced Claim |
| 604530-8 | Replaced Claim |
| 604531-6 | Replaced Claim |
| 604532-4 | Replaced Claim |
| 604533-2 | Replaced Claim |
| 604534-0 | Replaced Claim |
| 604535-9 | Replaced Claim |
| 604536-7 | Replaced Claim |
| 604537-5 | Replaced Claim |
| 604538-3 | Replaced Claim |
| 604539-1 | Replaced Claim |
| 604540-5 | Replaced Claim |
| 604541-3 | Replaced Claim |
| 604542-1 | Replaced Claim |

| | |
|---|---|
| 604543-0 | Replaced Claim |
| 604544-8 | Replaced Claim |
| 604545-6 | Replaced Claim |
| 604546-4 | Replaced Claim |
| 604547-2 | Replaced Claim |
| 604548-0 | Replaced Claim |
| 604549-9 | Replaced Claim |
| 604550-2 | Replaced Claim |
| 604551-0 | Replaced Claim |
| 604552-9 | Replaced Claim |
| 604553-7 | Replaced Claim |
| 604554-5 | Replaced Claim |
| 604555-3 | Replaced Claim |
| 604556-1 | Replaced Claim |
| 604557-0 | Replaced Claim |
| 604558-8 | Replaced Claim |
| 604559-6 | Replaced Claim |
| 604560-0 | Replaced Claim |
| 604561-8 | Replaced Claim |
| 604562-6 | Replaced Claim |
| 604563-4 | Replaced Claim |
| 604564-2 | Replaced Claim |
| 604565-0 | Replaced Claim |
| 604566-9 | Replaced Claim |
| 604567-7 | Replaced Claim |
| 604568-5 | Replaced Claim |
| 604569-3 | Replaced Claim |
| 604570-7 | Replaced Claim |
| 604571-5 | Replaced Claim |
| 604572-3 | Replaced Claim |
| 604573-1 | Replaced Claim |
| 604574-0 | Replaced Claim |
| 604575-8 | Replaced Claim |
| 604576-6 | Replaced Claim |
| 604577-4 | Replaced Claim |
| 604578-2 | Replaced Claim |
| 604579-0 | Replaced Claim |
| 604580-4 | Replaced Claim |
| 604581-2 | Replaced Claim |
| 604582-0 | Replaced Claim |
| 604583-9 | Replaced Claim |
| 604584-7 | Replaced Claim |
| 604585-5 | Replaced Claim |
| 604586-3 | Replaced Claim |
| 604587-1 | Replaced Claim |
| 604588-0 | Replaced Claim |
| 604589-8 | Replaced Claim |

| | |
|---|---|
| 604590-1 | Replaced Claim |
| 604591-0 | Replaced Claim |
| 604592-8 | Replaced Claim |
| 604593-6 | Replaced Claim |
| 604594-4 | Replaced Claim |
| 604595-2 | Replaced Claim |
| 604596-0 | Replaced Claim |
| 604597-9 | Replaced Claim |
| 604598-7 | Replaced Claim |
| 604599-5 | Replaced Claim |
| 604600-2 | Replaced Claim |
| 604601-0 | Replaced Claim |
| 604602-9 | Replaced Claim |
| 604603-7 | Replaced Claim |
| 604604-5 | Replaced Claim |
| 604605-3 | Replaced Claim |
| 604606-1 | Replaced Claim |
| 604607-0 | Replaced Claim |
| 604608-8 | Replaced Claim |
| 604609-6 | Replaced Claim |
| 604610-0 | Replaced Claim |
| 604611-8 | Replaced Claim |
| 604612-6 | Replaced Claim |
| 604613-4 | Replaced Claim |
| 604614-2 | Replaced Claim |
| 604615-0 | Replaced Claim |
| 604616-9 | Replaced Claim |
| 604617-7 | Replaced Claim |
| 604618-5 | Replaced Claim |
| 604619-3 | Replaced Claim |
| 604620-7 | Replaced Claim |
| 604621-5 | Replaced Claim |
| 604622-3 | Replaced Claim |
| 604623-1 | Replaced Claim |
| 604624-0 | Replaced Claim |
| 604625-8 | Replaced Claim |
| 604626-6 | Replaced Claim |
| 604627-4 | Replaced Claim |
| 604628-2 | Replaced Claim |
| 604629-0 | Replaced Claim |
| 604630-4 | Replaced Claim |
| 604631-2 | Replaced Claim |
| 604632-0 | Replaced Claim |
| 604633-9 | Replaced Claim |
| 604634-7 | Replaced Claim |
| 604635-5 | Replaced Claim |
| 604636-3 | Replaced Claim |

| | |
|---|---|
| 604637-1 | Replaced Claim |
| 604638-0 | Replaced Claim |
| 604639-8 | Replaced Claim |
| 604640-1 | Replaced Claim |
| 604641-0 | Replaced Claim |
| 604642-8 | Replaced Claim |
| 604643-6 | Replaced Claim |
| 604644-4 | Replaced Claim |
| 604645-2 | Replaced Claim |
| 604646-0 | Replaced Claim |
| 604647-9 | Replaced Claim |
| 604648-7 | Replaced Claim |
| 604649-5 | Replaced Claim |
| 604650-9 | Replaced Claim |
| 604651-7 | Replaced Claim |
| 604652-5 | Replaced Claim |
| 604653-3 | Replaced Claim |
| 604654-1 | Replaced Claim |
| 604655-0 | Replaced Claim |
| 604656-8 | Replaced Claim |
| 604657-6 | Replaced Claim |
| 604658-4 | Replaced Claim |
| 604659-2 | Replaced Claim |
| 604660-6 | Replaced Claim |
| 604661-4 | Replaced Claim |
| 604662-2 | Replaced Claim |
| 604663-0 | Replaced Claim |
| 604664-9 | Replaced Claim |
| 604665-7 | Replaced Claim |
| 604666-5 | Replaced Claim |
| 604667-3 | Replaced Claim |
| 604668-1 | Replaced Claim |
| 604669-0 | Replaced Claim |
| 604670-3 | Replaced Claim |
| 604671-1 | Replaced Claim |
| 604672-0 | Replaced Claim |
| 604673-8 | Replaced Claim |
| 604674-6 | Replaced Claim |
| 604675-4 | Replaced Claim |
| 604676-2 | Replaced Claim |
| 604677-0 | Replaced Claim |
| 604678-9 | Replaced Claim |
| 604679-7 | Replaced Claim |
| 604680-0 | Replaced Claim |
| 604681-9 | Replaced Claim |
| 604682-7 | Replaced Claim |
| 604683-5 | Replaced Claim |

| | |
|---|---|
| 604684-3 | Replaced Claim |
| 604685-1 | Replaced Claim |
| 604686-0 | Replaced Claim |
| 604687-8 | Replaced Claim |
| 604688-6 | Replaced Claim |
| 604689-4 | Replaced Claim |
| 604690-8 | Replaced Claim |
| 604691-6 | Replaced Claim |
| 604692-4 | Replaced Claim |
| 604693-2 | Replaced Claim |
| 604694-0 | Replaced Claim |
| 604695-9 | Replaced Claim |
| 604696-7 | Replaced Claim |
| 604697-5 | Replaced Claim |
| 604698-3 | Replaced Claim |
| 604699-1 | Replaced Claim |
| 604700-9 | Replaced Claim |
| 604701-7 | Replaced Claim |
| 604702-5 | Replaced Claim |
| 604703-3 | Replaced Claim |
| 604704-1 | Replaced Claim |
| 604705-0 | Replaced Claim |
| 604706-8 | Replaced Claim |
| 604707-6 | Replaced Claim |
| 604708-4 | Replaced Claim |
| 604709-2 | Replaced Claim |
| 604710-6 | Replaced Claim |
| 604711-4 | Replaced Claim |
| 604712-2 | Replaced Claim |
| 604713-0 | Replaced Claim |
| 604714-9 | Replaced Claim |
| 604715-7 | Replaced Claim |
| 604716-5 | Replaced Claim |
| 604717-3 | Replaced Claim |
| 604718-1 | Replaced Claim |
| 604719-0 | Replaced Claim |
| 604720-3 | Replaced Claim |
| 604721-1 | Replaced Claim |
| 604722-0 | Replaced Claim |
| 604723-8 | Replaced Claim |
| 604724-6 | Replaced Claim |
| 604725-4 | Replaced Claim |
| 604726-2 | Replaced Claim |
| 604727-0 | Replaced Claim |
| 604728-9 | Replaced Claim |
| 604729-7 | Replaced Claim |
| 604730-0 | Replaced Claim |

| | |
|---|---|
| 604731-9 | Replaced Claim |
| 604732-7 | Replaced Claim |
| 604733-5 | Replaced Claim |
| 604734-3 | Replaced Claim |
| 604735-1 | Replaced Claim |
| 604736-0 | Replaced Claim |
| 604737-8 | Replaced Claim |
| 604738-6 | Replaced Claim |
| 604739-4 | Replaced Claim |
| 604740-8 | Replaced Claim |
| 604741-6 | Replaced Claim |
| 604742-4 | Replaced Claim |
| 604743-2 | Replaced Claim |
| 604744-0 | Replaced Claim |
| 604745-9 | Replaced Claim |
| 604746-7 | Replaced Claim |
| 604747-5 | Replaced Claim |
| 604748-3 | Replaced Claim |
| 604749-1 | Replaced Claim |
| 604750-5 | Replaced Claim |
| 604751-3 | Replaced Claim |
| 604752-1 | Replaced Claim |
| 604753-0 | Replaced Claim |
| 604754-8 | Replaced Claim |
| 604755-6 | Replaced Claim |
| 604756-4 | Replaced Claim |
| 604757-2 | Replaced Claim |
| 604758-0 | Replaced Claim |
| 604759-9 | Replaced Claim |
| 604760-2 | Replaced Claim |
| 604761-0 | Replaced Claim |
| 604762-9 | Replaced Claim |
| 604763-7 | Replaced Claim |
| 604764-5 | Replaced Claim |
| 604765-3 | Replaced Claim |
| 604766-1 | Replaced Claim |
| 604767-0 | Replaced Claim |
| 604768-8 | Replaced Claim |
| 604769-6 | Replaced Claim |
| 604770-0 | Replaced Claim |
| 604771-8 | Replaced Claim |
| 604772-6 | Replaced Claim |
| 604773-4 | Replaced Claim |
| 604774-2 | Replaced Claim |
| 604775-0 | Replaced Claim |
| 604776-9 | Replaced Claim |
| 604777-7 | Replaced Claim |

| | |
|---|---|
| 604778-5 | Replaced Claim |
| 604779-3 | Replaced Claim |
| 604780-7 | Replaced Claim |
| 604781-5 | Replaced Claim |
| 604782-3 | Replaced Claim |
| 604783-1 | Replaced Claim |
| 604784-0 | Replaced Claim |
| 604785-8 | Replaced Claim |
| 604786-6 | Replaced Claim |
| 604787-4 | Replaced Claim |
| 604788-2 | Replaced Claim |
| 604789-0 | Replaced Claim |
| 604790-4 | Replaced Claim |
| 604791-2 | Replaced Claim |
| 604792-0 | Replaced Claim |
| 604793-9 | Replaced Claim |
| 604794-7 | Replaced Claim |
| 604795-5 | Replaced Claim |
| 604796-3 | Replaced Claim |
| 604797-1 | Replaced Claim |
| 604798-0 | Replaced Claim |
| 604799-8 | Replaced Claim |
| 604800-5 | Replaced Claim |
| 604801-3 | Replaced Claim |
| 604802-1 | Replaced Claim |
| 604803-0 | Replaced Claim |
| 604804-8 | Replaced Claim |
| 604805-6 | Replaced Claim |
| 604806-4 | Replaced Claim |
| 604807-2 | Replaced Claim |
| 604808-0 | Replaced Claim |
| 604809-9 | Replaced Claim |
| 604810-2 | Replaced Claim |
| 604811-0 | Replaced Claim |
| 604812-9 | Replaced Claim |
| 604813-7 | Replaced Claim |
| 604814-5 | Replaced Claim |
| 604815-3 | Replaced Claim |
| 604816-1 | Replaced Claim |
| 604817-0 | Replaced Claim |
| 604818-8 | Replaced Claim |
| 604819-6 | Replaced Claim |
| 604820-0 | Replaced Claim |
| 604821-8 | Replaced Claim |
| 604822-6 | Replaced Claim |
| 604823-4 | Replaced Claim |
| 604824-2 | Replaced Claim |

| | |
|---|---|
| 604825-0 | Replaced Claim |
| 604826-9 | Replaced Claim |
| 604827-7 | Replaced Claim |
| 604828-5 | Replaced Claim |
| 604829-3 | Replaced Claim |
| 604830-7 | Replaced Claim |
| 604831-5 | Replaced Claim |
| 604832-3 | Replaced Claim |
| 604833-1 | Replaced Claim |
| 604834-0 | Replaced Claim |
| 604835-8 | Replaced Claim |
| 604836-6 | Replaced Claim |
| 604837-4 | Replaced Claim |
| 604838-2 | Replaced Claim |
| 604839-0 | Replaced Claim |
| 604840-4 | Replaced Claim |
| 604841-2 | Replaced Claim |
| 604842-0 | Replaced Claim |
| 604843-9 | Replaced Claim |
| 604844-7 | Replaced Claim |
| 604845-5 | Replaced Claim |
| 604846-3 | Replaced Claim |
| 604847-1 | Replaced Claim |
| 604848-0 | Replaced Claim |
| 604849-8 | Replaced Claim |
| 604850-1 | Replaced Claim |
| 604851-0 | Replaced Claim |
| 604852-8 | Replaced Claim |
| 604853-6 | Replaced Claim |
| 604854-4 | Replaced Claim |
| 604855-2 | Replaced Claim |
| 604856-0 | Replaced Claim |
| 604857-9 | Replaced Claim |
| 604858-7 | Replaced Claim |
| 604859-5 | Replaced Claim |
| 604860-9 | Replaced Claim |
| 604861-7 | Replaced Claim |
| 604862-5 | Replaced Claim |
| 604863-3 | Replaced Claim |
| 604864-1 | Replaced Claim |
| 604865-0 | Replaced Claim |
| 604866-8 | Replaced Claim |
| 604867-6 | Replaced Claim |
| 604868-4 | Replaced Claim |
| 604869-2 | Replaced Claim |
| 604870-6 | Replaced Claim |
| 604871-4 | Replaced Claim |

| | |
|---|---|
| 604872-2 | Replaced Claim |
| 604873-0 | Replaced Claim |
| 604874-9 | Replaced Claim |
| 604875-7 | Replaced Claim |
| 604876-5 | Replaced Claim |
| 604877-3 | Replaced Claim |
| 604878-1 | Replaced Claim |
| 604879-0 | Replaced Claim |
| 604880-3 | Replaced Claim |
| 604881-1 | Replaced Claim |
| 604882-0 | Replaced Claim |
| 604883-8 | Replaced Claim |
| 604884-6 | Replaced Claim |
| 604885-4 | Replaced Claim |
| 604886-2 | Replaced Claim |
| 604887-0 | Replaced Claim |
| 604888-9 | Replaced Claim |
| 604889-7 | Replaced Claim |
| 604890-0 | Replaced Claim |
| 604891-9 | Replaced Claim |
| 604892-7 | Replaced Claim |
| 604893-5 | Replaced Claim |
| 604894-3 | Replaced Claim |
| 604895-1 | Replaced Claim |
| 604896-0 | Replaced Claim |
| 604897-8 | Replaced Claim |
| 604898-6 | Replaced Claim |
| 604899-4 | Replaced Claim |
| 604900-1 | Replaced Claim |
| 604901-0 | Replaced Claim |
| 604902-8 | Replaced Claim |
| 604903-6 | Replaced Claim |
| 604904-4 | Replaced Claim |
| 604905-2 | Replaced Claim |
| 604906-0 | Replaced Claim |
| 604907-9 | Replaced Claim |
| 604908-7 | Replaced Claim |
| 604909-5 | Replaced Claim |
| 604910-9 | Replaced Claim |
| 604911-7 | Replaced Claim |
| 604912-5 | Replaced Claim |
| 604913-3 | Replaced Claim |
| 604914-1 | Replaced Claim |
| 604915-0 | Replaced Claim |
| 604916-8 | Replaced Claim |
| 604917-6 | Replaced Claim |
| 604918-4 | Replaced Claim |

| | |
|---|---|
| 604919-2 | Replaced Claim |
| 604920-6 | Replaced Claim |
| 604921-4 | Replaced Claim |
| 604922-2 | Replaced Claim |
| 604923-0 | Replaced Claim |
| 604924-9 | Replaced Claim |
| 604925-7 | Replaced Claim |
| 604926-5 | Replaced Claim |
| 604927-3 | Replaced Claim |
| 604928-1 | Replaced Claim |
| 604929-0 | Replaced Claim |
| 604930-3 | Replaced Claim |
| 604931-1 | Replaced Claim |
| 604932-0 | Replaced Claim |
| 604933-8 | Replaced Claim |
| 604934-6 | Replaced Claim |
| 604935-4 | Replaced Claim |
| 604936-2 | Replaced Claim |
| 604937-0 | Replaced Claim |
| 604938-9 | Replaced Claim |
| 604939-7 | Replaced Claim |
| 604940-0 | Replaced Claim |
| 604941-9 | Replaced Claim |
| 604942-7 | Replaced Claim |
| 604943-5 | Replaced Claim |
| 604944-3 | Replaced Claim |
| 604945-1 | Replaced Claim |
| 604946-0 | Replaced Claim |
| 604947-8 | Replaced Claim |
| 604948-6 | Replaced Claim |
| 604949-4 | Replaced Claim |
| 604950-8 | Replaced Claim |
| 604951-6 | Replaced Claim |
| 604952-4 | Replaced Claim |
| 604953-2 | Replaced Claim |
| 604954-0 | Replaced Claim |
| 604955-9 | Replaced Claim |
| 604956-7 | Replaced Claim |
| 604957-5 | Replaced Claim |
| 604958-3 | Replaced Claim |
| 604959-1 | Replaced Claim |
| 604960-5 | Replaced Claim |
| 604961-3 | Replaced Claim |
| 604962-1 | Replaced Claim |
| 604963-0 | Replaced Claim |
| 604964-8 | Replaced Claim |
| 604965-6 | Replaced Claim |

| | |
|---|---|
| 604966-4 | Replaced Claim |
| 604967-2 | Replaced Claim |
| 604968-0 | Replaced Claim |
| 604969-9 | Replaced Claim |
| 604970-2 | Replaced Claim |
| 604971-0 | Replaced Claim |
| 604972-9 | Replaced Claim |
| 604973-7 | Replaced Claim |
| 604974-5 | Replaced Claim |
| 604975-3 | Replaced Claim |
| 604976-1 | Replaced Claim |
| 604977-0 | Replaced Claim |
| 604978-8 | Replaced Claim |
| 604979-6 | Replaced Claim |
| 604980-0 | Replaced Claim |
| 604981-8 | Replaced Claim |
| 604982-6 | Replaced Claim |
| 604983-4 | Replaced Claim |
| 604984-2 | Replaced Claim |
| 604985-0 | Replaced Claim |
| 604986-9 | Replaced Claim |
| 604987-7 | Replaced Claim |
| 604988-5 | Replaced Claim |
| 604989-3 | Replaced Claim |
| 604990-7 | Replaced Claim |
| 604991-5 | Replaced Claim |
| 604992-3 | Replaced Claim |
| 604993-1 | Replaced Claim |
| 604994-0 | Replaced Claim |
| 604995-8 | Replaced Claim |
| 604996-6 | Replaced Claim |
| 604997-4 | Replaced Claim |
| 604998-2 | Replaced Claim |
| 604999-0 | Replaced Claim |
| 605000-0 | Replaced Claim |
| 605001-8 | Replaced Claim |
| 605002-6 | Replaced Claim |
| 605003-4 | Replaced Claim |
| 605004-2 | Replaced Claim |
| 605005-0 | Replaced Claim |
| 605006-9 | Replaced Claim |
| 605007-7 | Replaced Claim |
| 605008-5 | Replaced Claim |
| 605009-3 | Replaced Claim |
| 605010-7 | Replaced Claim |
| 605011-5 | Replaced Claim |
| 605012-3 | Replaced Claim |

| | |
|---|---|
| 605013-1 | Replaced Claim |
| 605014-0 | Replaced Claim |
| 605015-8 | Replaced Claim |
| 605016-6 | Replaced Claim |
| 605017-4 | Replaced Claim |
| 605018-2 | Replaced Claim |
| 605019-0 | Replaced Claim |
| 605020-4 | Replaced Claim |
| 605021-2 | Replaced Claim |
| 605022-0 | Replaced Claim |
| 605023-9 | Replaced Claim |
| 605024-7 | Replaced Claim |
| 605025-5 | Replaced Claim |
| 605026-3 | Replaced Claim |
| 605027-1 | Replaced Claim |
| 605028-0 | Replaced Claim |
| 605029-8 | Replaced Claim |
| 605030-1 | Replaced Claim |
| 605031-0 | Replaced Claim |
| 605032-8 | Replaced Claim |
| 605033-6 | Replaced Claim |
| 605034-4 | Replaced Claim |
| 605035-2 | Replaced Claim |
| 605036-0 | Replaced Claim |
| 605037-9 | Replaced Claim |
| 605038-7 | Replaced Claim |
| 605039-5 | Replaced Claim |
| 605040-9 | Replaced Claim |
| 605041-7 | Replaced Claim |
| 605042-5 | Replaced Claim |
| 605043-3 | Replaced Claim |
| 605044-1 | Replaced Claim |
| 605045-0 | Replaced Claim |
| 605046-8 | Replaced Claim |
| 605047-6 | Replaced Claim |
| 605048-4 | Replaced Claim |
| 605049-2 | Replaced Claim |
| 605050-6 | Replaced Claim |
| 605051-4 | Replaced Claim |
| 605052-2 | Replaced Claim |
| 605053-0 | Replaced Claim |
| 605054-9 | Replaced Claim |
| 605055-7 | Replaced Claim |
| 605056-5 | Replaced Claim |
| 605057-3 | Replaced Claim |
| 605058-1 | Replaced Claim |
| 605059-0 | Replaced Claim |

| | |
|---|---|
| 605060-3 | Replaced Claim |
| 605061-1 | Replaced Claim |
| 605062-0 | Replaced Claim |
| 605063-8 | Replaced Claim |
| 605064-6 | Replaced Claim |
| 605065-4 | Replaced Claim |
| 605066-2 | Replaced Claim |
| 605067-0 | Replaced Claim |
| 605068-9 | Replaced Claim |
| 605069-7 | Replaced Claim |
| 605070-0 | Replaced Claim |
| 605071-9 | Replaced Claim |
| 605072-7 | Replaced Claim |
| 605073-5 | Replaced Claim |
| 605074-3 | Replaced Claim |
| 605075-1 | Replaced Claim |
| 605076-0 | Replaced Claim |
| 605077-8 | Replaced Claim |
| 605078-6 | Replaced Claim |
| 605079-4 | Replaced Claim |
| 605080-8 | Replaced Claim |
| 605081-6 | Replaced Claim |
| 605082-4 | Replaced Claim |
| 605083-2 | Replaced Claim |
| 605084-0 | Replaced Claim |
| 605085-9 | Replaced Claim |
| 605086-7 | Replaced Claim |
| 605087-5 | Replaced Claim |
| 605088-3 | Replaced Claim |
| 605089-1 | Replaced Claim |
| 605090-5 | Replaced Claim |
| 605091-3 | Replaced Claim |
| 605092-1 | Replaced Claim |
| 605093-0 | Replaced Claim |
| 605094-8 | Replaced Claim |
| 605095-6 | Replaced Claim |
| 605096-4 | Replaced Claim |
| 605097-2 | Replaced Claim |
| 605098-0 | Replaced Claim |
| 605099-9 | Replaced Claim |
| 605100-6 | Replaced Claim |
| 605101-4 | Replaced Claim |
| 605102-2 | Replaced Claim |
| 605103-0 | Replaced Claim |
| 605104-9 | Replaced Claim |
| 605105-7 | Replaced Claim |
| 605106-5 | Replaced Claim |

| | |
|---|---|
| 605107-3 | Replaced Claim |
| 605108-1 | Replaced Claim |
| 605109-0 | Replaced Claim |
| 605110-3 | Replaced Claim |
| 605111-1 | Replaced Claim |
| 605112-0 | Replaced Claim |
| 605113-8 | Replaced Claim |
| 605114-6 | Replaced Claim |
| 605115-4 | Replaced Claim |
| 605116-2 | Replaced Claim |
| 605117-0 | Replaced Claim |
| 605118-9 | Replaced Claim |
| 605119-7 | Replaced Claim |
| 605120-0 | Replaced Claim |
| 605121-9 | Replaced Claim |
| 605122-7 | Replaced Claim |
| 605123-5 | Replaced Claim |
| 605124-3 | Replaced Claim |
| 605125-1 | Replaced Claim |
| 605126-0 | Replaced Claim |
| 605127-8 | Replaced Claim |
| 605128-6 | Replaced Claim |
| 605129-4 | Replaced Claim |
| 605130-8 | Replaced Claim |
| 605131-6 | Replaced Claim |
| 605132-4 | Replaced Claim |
| 605133-2 | Replaced Claim |
| 605134-0 | Replaced Claim |
| 605135-9 | Replaced Claim |
| 605136-7 | Replaced Claim |
| 605137-5 | Replaced Claim |
| 605138-3 | Replaced Claim |
| 605139-1 | Replaced Claim |
| 605140-5 | Replaced Claim |
| 605141-3 | Replaced Claim |
| 605142-1 | Replaced Claim |
| 605143-0 | Replaced Claim |
| 605144-8 | Replaced Claim |
| 605145-6 | Replaced Claim |
| 605146-4 | Replaced Claim |
| 605147-2 | Replaced Claim |
| 605148-0 | Replaced Claim |
| 605149-9 | Replaced Claim |
| 605150-2 | Replaced Claim |
| 605151-0 | Replaced Claim |
| 605152-9 | Replaced Claim |
| 605153-7 | Replaced Claim |

| | |
|---|---|
| 605154-5 | Replaced Claim |
| 605155-3 | Replaced Claim |
| 605156-1 | Replaced Claim |
| 605157-0 | Replaced Claim |
| 605158-8 | Replaced Claim |
| 605159-6 | Replaced Claim |
| 605160-0 | Replaced Claim |
| 605161-8 | Replaced Claim |
| 605162-6 | Replaced Claim |
| 605163-4 | Replaced Claim |
| 605164-2 | Replaced Claim |
| 605165-0 | Replaced Claim |
| 605166-9 | Replaced Claim |
| 605167-7 | Replaced Claim |
| 605168-5 | Replaced Claim |
| 605169-3 | Replaced Claim |
| 605170-7 | Replaced Claim |
| 605171-5 | Replaced Claim |
| 605172-3 | Replaced Claim |
| 605173-1 | Replaced Claim |
| 605174-0 | Replaced Claim |
| 605175-8 | Replaced Claim |
| 605176-6 | Replaced Claim |
| 605177-4 | Replaced Claim |
| 605178-2 | Replaced Claim |
| 605179-0 | Replaced Claim |
| 605180-4 | Replaced Claim |
| 605181-2 | Replaced Claim |
| 605182-0 | Replaced Claim |
| 605183-9 | Replaced Claim |
| 605184-7 | Replaced Claim |
| 605185-5 | Replaced Claim |
| 605186-3 | Replaced Claim |
| 605187-1 | Replaced Claim |
| 605188-0 | Replaced Claim |
| 605189-8 | Replaced Claim |
| 605190-1 | Replaced Claim |
| 605191-0 | Replaced Claim |
| 605192-8 | Replaced Claim |
| 605193-6 | Replaced Claim |
| 605194-4 | Replaced Claim |
| 605195-2 | Replaced Claim |
| 605196-0 | Replaced Claim |
| 605197-9 | Replaced Claim |
| 605198-7 | Replaced Claim |
| 605199-5 | Replaced Claim |
| 605200-2 | Replaced Claim |

| | |
|---|---|
| 605201-0 | Replaced Claim |
| 605202-9 | Replaced Claim |
| 605203-7 | Replaced Claim |
| 605204-5 | Replaced Claim |
| 605205-3 | Replaced Claim |
| 605206-1 | Replaced Claim |
| 605207-0 | Replaced Claim |
| 605208-8 | Replaced Claim |
| 605209-6 | Replaced Claim |
| 605210-0 | Replaced Claim |
| 605211-8 | Replaced Claim |
| 605212-6 | Replaced Claim |
| 605213-4 | Replaced Claim |
| 605214-2 | Replaced Claim |
| 605215-0 | Replaced Claim |
| 605216-9 | Replaced Claim |
| 605217-7 | Replaced Claim |
| 605218-5 | Replaced Claim |
| 605219-3 | Replaced Claim |
| 605220-7 | Replaced Claim |
| 605221-5 | Replaced Claim |
| 605222-3 | Replaced Claim |
| 605223-1 | Replaced Claim |
| 605224-0 | Replaced Claim |
| 605225-8 | Replaced Claim |
| 605226-6 | Replaced Claim |
| 605227-4 | Replaced Claim |
| 605228-2 | Replaced Claim |
| 605229-0 | Replaced Claim |
| 605230-4 | Replaced Claim |
| 605231-2 | Replaced Claim |
| 605232-0 | Replaced Claim |
| 605233-9 | Replaced Claim |
| 605234-7 | Replaced Claim |
| 605235-5 | Replaced Claim |
| 605236-3 | Replaced Claim |
| 605237-1 | Replaced Claim |
| 605238-0 | Replaced Claim |
| 605239-8 | Replaced Claim |
| 605240-1 | Replaced Claim |
| 605241-0 | Replaced Claim |
| 605242-8 | Replaced Claim |
| 605243-6 | Replaced Claim |
| 605244-4 | Replaced Claim |
| 605245-2 | Replaced Claim |
| 605246-0 | Replaced Claim |
| 605247-9 | Replaced Claim |

| | |
|---|---|
| 605248-7 | Replaced Claim |
| 605249-5 | Replaced Claim |
| 605250-9 | Replaced Claim |
| 605251-7 | Replaced Claim |
| 605252-5 | Replaced Claim |
| 605253-3 | Replaced Claim |
| 605254-1 | Replaced Claim |
| 605255-0 | Replaced Claim |
| 605256-8 | Replaced Claim |
| 605257-6 | Replaced Claim |
| 605258-4 | Replaced Claim |
| 605259-2 | Replaced Claim |
| 605260-6 | Replaced Claim |
| 605261-4 | Replaced Claim |
| 605262-2 | Replaced Claim |
| 605263-0 | Replaced Claim |
| 605264-9 | Replaced Claim |
| 605265-7 | Replaced Claim |
| 605266-5 | Replaced Claim |
| 605267-3 | Replaced Claim |
| 605268-1 | Replaced Claim |
| 605269-0 | Replaced Claim |
| 605270-3 | Replaced Claim |
| 605271-1 | Replaced Claim |
| 605272-0 | Replaced Claim |
| 605273-8 | Replaced Claim |
| 605274-6 | Replaced Claim |
| 605275-4 | Replaced Claim |
| 605276-2 | Replaced Claim |
| 605277-0 | Replaced Claim |
| 605278-9 | Replaced Claim |
| 605279-7 | Replaced Claim |
| 605280-0 | Replaced Claim |
| 605281-9 | Replaced Claim |
| 605282-7 | Replaced Claim |
| 605283-5 | Replaced Claim |
| 605284-3 | Replaced Claim |
| 605285-1 | Replaced Claim |
| 605286-0 | Replaced Claim |
| 605287-8 | Replaced Claim |
| 605288-6 | Replaced Claim |
| 605289-4 | Replaced Claim |
| 605290-8 | Replaced Claim |
| 605291-6 | Replaced Claim |
| 605292-4 | Replaced Claim |
| 605293-2 | Replaced Claim |
| 605294-0 | Replaced Claim |

| | |
|---|---|
| 605295-9 | Replaced Claim |
| 605296-7 | Replaced Claim |
| 605297-5 | Replaced Claim |
| 605298-3 | Replaced Claim |
| 605299-1 | Replaced Claim |
| 605300-9 | Replaced Claim |
| 605301-7 | Replaced Claim |
| 605302-5 | Replaced Claim |
| 605303-3 | Replaced Claim |
| 605304-1 | Replaced Claim |
| 605305-0 | Replaced Claim |
| 605306-8 | Replaced Claim |
| 605307-6 | Replaced Claim |
| 605308-4 | Replaced Claim |
| 605309-2 | Replaced Claim |
| 605310-6 | Replaced Claim |
| 605311-4 | Replaced Claim |
| 605312-2 | Replaced Claim |
| 605313-0 | Replaced Claim |
| 605314-9 | Replaced Claim |
| 605315-7 | Replaced Claim |
| 605316-5 | Replaced Claim |
| 605317-3 | Replaced Claim |
| 605318-1 | Replaced Claim |
| 605319-0 | Replaced Claim |
| 605320-3 | Replaced Claim |
| 605321-1 | Replaced Claim |
| 605322-0 | Replaced Claim |
| 605323-8 | Replaced Claim |
| 605324-6 | Replaced Claim |
| 605325-4 | Replaced Claim |
| 605326-2 | Replaced Claim |
| 605327-0 | Replaced Claim |
| 605328-9 | Replaced Claim |
| 605329-7 | Replaced Claim |
| 605330-0 | Replaced Claim |
| 605331-9 | Replaced Claim |
| 605332-7 | Replaced Claim |
| 605333-5 | Replaced Claim |
| 605334-3 | Replaced Claim |
| 605335-1 | Replaced Claim |
| 605336-0 | Replaced Claim |
| 605337-8 | Replaced Claim |
| 605338-6 | Replaced Claim |
| 605339-4 | Replaced Claim |
| 605340-8 | Replaced Claim |
| 605341-6 | Replaced Claim |

| | |
|---|---|
| 605342-4 | Replaced Claim |
| 605343-2 | Replaced Claim |
| 605344-0 | Replaced Claim |
| 605345-9 | Replaced Claim |
| 605346-7 | Replaced Claim |
| 605347-5 | Replaced Claim |
| 605348-3 | Replaced Claim |
| 605349-1 | Replaced Claim |
| 605350-5 | Replaced Claim |
| 605351-3 | Replaced Claim |
| 605352-1 | Replaced Claim |
| 605353-0 | Replaced Claim |
| 605354-8 | Replaced Claim |
| 605355-6 | Replaced Claim |
| 605356-4 | Replaced Claim |
| 605357-2 | Replaced Claim |
| 605358-0 | Replaced Claim |
| 605359-9 | Replaced Claim |
| 605360-2 | Replaced Claim |
| 605361-0 | Replaced Claim |
| 605362-9 | Replaced Claim |
| 605363-7 | Replaced Claim |
| 605364-5 | Replaced Claim |
| 605365-3 | Replaced Claim |
| 605366-1 | Replaced Claim |
| 605367-0 | Replaced Claim |
| 605368-8 | Replaced Claim |
| 605369-6 | Replaced Claim |
| 605370-0 | Replaced Claim |
| 605371-8 | Replaced Claim |
| 605372-6 | Replaced Claim |
| 605373-4 | Replaced Claim |
| 605374-2 | Replaced Claim |
| 605375-0 | Replaced Claim |
| 605376-9 | Replaced Claim |
| 605377-7 | Replaced Claim |
| 605378-5 | Replaced Claim |
| 605379-3 | Replaced Claim |
| 605380-7 | Replaced Claim |
| 605381-5 | Replaced Claim |
| 605382-3 | Replaced Claim |
| 605383-1 | Replaced Claim |
| 605384-0 | Replaced Claim |
| 605385-8 | Replaced Claim |
| 605386-6 | Replaced Claim |
| 605387-4 | Replaced Claim |
| 605388-2 | Replaced Claim |

| | |
|---|---|
| 605389-0 | Replaced Claim |
| 605390-4 | Replaced Claim |
| 605391-2 | Replaced Claim |
| 605392-0 | Replaced Claim |
| 605393-9 | Replaced Claim |
| 605394-7 | Replaced Claim |
| 605395-5 | Replaced Claim |
| 605396-3 | Replaced Claim |
| 605397-1 | Replaced Claim |
| 605398-0 | Replaced Claim |
| 605399-8 | Replaced Claim |
| 605400-5 | Replaced Claim |
| 605401-3 | Replaced Claim |
| 605402-1 | Replaced Claim |
| 605403-0 | Replaced Claim |
| 605404-8 | Replaced Claim |
| 605405-6 | Replaced Claim |
| 605406-4 | Replaced Claim |
| 605407-2 | Replaced Claim |
| 605408-0 | Replaced Claim |
| 605409-9 | Replaced Claim |
| 605410-2 | Replaced Claim |
| 605411-0 | Replaced Claim |
| 605412-9 | Replaced Claim |
| 605413-7 | Replaced Claim |
| 605414-5 | Replaced Claim |
| 605415-3 | Replaced Claim |
| 605416-1 | Replaced Claim |
| 605417-0 | Replaced Claim |
| 605418-8 | Replaced Claim |
| 605419-6 | Replaced Claim |
| 605420-0 | Replaced Claim |
| 605421-8 | Replaced Claim |
| 605422-6 | Replaced Claim |
| 605423-4 | Replaced Claim |
| 605424-2 | Replaced Claim |
| 605425-0 | Replaced Claim |
| 605426-9 | Replaced Claim |
| 605427-7 | Replaced Claim |
| 605428-5 | Replaced Claim |
| 605429-3 | Replaced Claim |
| 605430-7 | Replaced Claim |
| 605431-5 | Replaced Claim |
| 605432-3 | Replaced Claim |
| 605433-1 | Replaced Claim |
| 605434-0 | Replaced Claim |
| 605435-8 | Replaced Claim |

| | |
|---|---|
| 605436-6 | Replaced Claim |
| 605437-4 | Replaced Claim |
| 605438-2 | Replaced Claim |
| 605439-0 | Replaced Claim |
| 605440-4 | Replaced Claim |
| 605441-2 | Replaced Claim |
| 605442-0 | Replaced Claim |
| 605443-9 | Replaced Claim |
| 605444-7 | Replaced Claim |
| 605445-5 | Replaced Claim |
| 605446-3 | Replaced Claim |
| 605447-1 | Replaced Claim |
| 605448-0 | Replaced Claim |
| 605449-8 | Replaced Claim |
| 605450-1 | Replaced Claim |
| 605451-0 | Replaced Claim |
| 605452-8 | Replaced Claim |
| 605453-6 | Replaced Claim |
| 605454-4 | Replaced Claim |
| 605455-2 | Replaced Claim |
| 605456-0 | Replaced Claim |
| 605457-9 | Replaced Claim |
| 605458-7 | Replaced Claim |
| 605459-5 | Replaced Claim |
| 605460-9 | Replaced Claim |
| 605461-7 | Replaced Claim |
| 605462-5 | Replaced Claim |
| 605463-3 | Replaced Claim |
| 605464-1 | Replaced Claim |
| 605465-0 | Replaced Claim |
| 605466-8 | Replaced Claim |
| 605467-6 | Replaced Claim |
| 605468-4 | Replaced Claim |
| 605469-2 | Replaced Claim |
| 605470-6 | Replaced Claim |
| 605471-4 | Replaced Claim |
| 605472-2 | Replaced Claim |
| 605473-0 | Replaced Claim |
| 605474-9 | Replaced Claim |
| 605475-7 | Replaced Claim |
| 605476-5 | Replaced Claim |
| 605477-3 | Replaced Claim |
| 605478-1 | Replaced Claim |
| 605479-0 | Replaced Claim |
| 605480-3 | Replaced Claim |
| 605481-1 | Replaced Claim |
| 605482-0 | Replaced Claim |

| | |
|---|---|
| 605483-8 | Replaced Claim |
| 605484-6 | Replaced Claim |
| 605485-4 | Replaced Claim |
| 605486-2 | Replaced Claim |
| 605487-0 | Replaced Claim |
| 605488-9 | Replaced Claim |
| 605489-7 | Replaced Claim |
| 605490-0 | Replaced Claim |
| 605491-9 | Replaced Claim |
| 605492-7 | Replaced Claim |
| 605493-5 | Replaced Claim |
| 605494-3 | Replaced Claim |
| 605495-1 | Replaced Claim |
| 605496-0 | Replaced Claim |
| 605497-8 | Replaced Claim |
| 605498-6 | Replaced Claim |
| 605499-4 | Replaced Claim |
| 605500-1 | Replaced Claim |
| 605501-0 | Replaced Claim |
| 605502-8 | Replaced Claim |
| 605503-6 | Replaced Claim |
| 605504-4 | Replaced Claim |
| 605505-2 | Replaced Claim |
| 605506-0 | Replaced Claim |
| 605507-9 | Replaced Claim |
| 605508-7 | Replaced Claim |
| 605509-5 | Replaced Claim |
| 605510-9 | Replaced Claim |
| 605511-7 | Replaced Claim |
| 605512-5 | Replaced Claim |
| 605513-3 | Replaced Claim |
| 605514-1 | Replaced Claim |
| 605515-0 | Replaced Claim |
| 605516-8 | Replaced Claim |
| 605517-6 | Replaced Claim |
| 605518-4 | Replaced Claim |
| 605519-2 | Replaced Claim |
| 605520-6 | Replaced Claim |
| 605521-4 | Replaced Claim |
| 605522-2 | Replaced Claim |
| 605523-0 | Replaced Claim |
| 605524-9 | Replaced Claim |
| 605525-7 | Replaced Claim |
| 605526-5 | Replaced Claim |
| 605527-3 | Replaced Claim |
| 605528-1 | Replaced Claim |
| 605529-0 | Replaced Claim |

| | |
|---|---|
| 605530-3 | Replaced Claim |
| 605531-1 | Replaced Claim |
| 605532-0 | Replaced Claim |
| 605533-8 | Replaced Claim |
| 605534-6 | Replaced Claim |
| 605535-4 | Replaced Claim |
| 605536-2 | Replaced Claim |
| 605537-0 | Replaced Claim |
| 605538-9 | Replaced Claim |
| 605539-7 | Replaced Claim |
| 605540-0 | Replaced Claim |
| 605541-9 | Replaced Claim |
| 605542-7 | Replaced Claim |
| 605543-5 | Replaced Claim |
| 605544-3 | Replaced Claim |
| 605545-1 | Replaced Claim |
| 605546-0 | Replaced Claim |
| 605547-8 | Replaced Claim |
| 605548-6 | Replaced Claim |
| 605549-4 | Replaced Claim |
| 605550-8 | Replaced Claim |
| 605551-6 | Replaced Claim |
| 605552-4 | Replaced Claim |
| 605553-2 | Replaced Claim |
| 605554-0 | Replaced Claim |
| 605555-9 | Replaced Claim |
| 605556-7 | Replaced Claim |
| 605557-5 | Replaced Claim |
| 605558-3 | Replaced Claim |
| 605559-1 | Replaced Claim |
| 605560-5 | Replaced Claim |
| 605561-3 | Replaced Claim |
| 605562-1 | Replaced Claim |
| 605563-0 | Replaced Claim |
| 605564-8 | Replaced Claim |
| 605565-6 | Replaced Claim |
| 605566-4 | Replaced Claim |
| 605567-2 | Replaced Claim |
| 605568-0 | Replaced Claim |
| 605569-9 | Replaced Claim |
| 605570-2 | Replaced Claim |
| 605571-0 | Replaced Claim |
| 605572-9 | Replaced Claim |
| 605573-7 | Replaced Claim |
| 605574-5 | Replaced Claim |
| 605575-3 | Replaced Claim |
| 605576-1 | Replaced Claim |

| | |
|---|---|
| 605577-0 | Replaced Claim |
| 605578-8 | Replaced Claim |
| 605579-6 | Replaced Claim |
| 605580-0 | Replaced Claim |
| 605581-8 | Replaced Claim |
| 605582-6 | Replaced Claim |
| 605583-4 | Replaced Claim |
| 605584-2 | Replaced Claim |
| 605585-0 | Replaced Claim |
| 605586-9 | Replaced Claim |
| 605587-7 | Replaced Claim |
| 605588-5 | Replaced Claim |
| 605589-3 | Replaced Claim |
| 605590-7 | Replaced Claim |
| 605591-5 | Replaced Claim |
| 605592-3 | Replaced Claim |
| 605593-1 | Replaced Claim |
| 605594-0 | Replaced Claim |
| 605595-8 | Replaced Claim |
| 605596-6 | Replaced Claim |
| 605597-4 | Replaced Claim |
| 605598-2 | Replaced Claim |
| 605599-0 | Replaced Claim |
| 605600-8 | Replaced Claim |
| 605601-6 | Replaced Claim |
| 605602-4 | Replaced Claim |
| 605603-2 | Replaced Claim |
| 605604-0 | Replaced Claim |
| 605605-9 | Replaced Claim |
| 605606-7 | Replaced Claim |
| 605607-5 | Replaced Claim |
| 605608-3 | Replaced Claim |
| 605609-1 | Replaced Claim |
| 605610-5 | Replaced Claim |
| 605611-3 | Replaced Claim |
| 605612-1 | Replaced Claim |
| 605613-0 | Replaced Claim |
| 605614-8 | Replaced Claim |
| 605615-6 | Replaced Claim |
| 605616-4 | Replaced Claim |
| 605617-2 | Replaced Claim |
| 605618-0 | Replaced Claim |
| 605619-9 | Replaced Claim |
| 605620-2 | Replaced Claim |
| 605621-0 | Replaced Claim |
| 605622-9 | Replaced Claim |
| 605623-7 | Replaced Claim |

| | |
|---|---|
| 605624-5 | Replaced Claim |
| 605625-3 | Replaced Claim |
| 605626-1 | Replaced Claim |
| 605627-0 | Replaced Claim |
| 605628-8 | Replaced Claim |
| 605629-6 | Replaced Claim |
| 605630-0 | Replaced Claim |
| 605631-8 | Replaced Claim |
| 605632-6 | Replaced Claim |
| 605633-4 | Replaced Claim |
| 605634-2 | Replaced Claim |
| 605635-0 | Replaced Claim |
| 605636-9 | Replaced Claim |
| 605637-7 | Replaced Claim |
| 605638-5 | Replaced Claim |
| 605639-3 | Replaced Claim |
| 605640-7 | Replaced Claim |
| 605641-5 | Replaced Claim |
| 605642-3 | Replaced Claim |
| 605643-1 | Replaced Claim |
| 605644-0 | Replaced Claim |
| 605645-8 | Replaced Claim |
| 605646-6 | Replaced Claim |
| 605647-4 | Replaced Claim |
| 605648-2 | Replaced Claim |
| 605649-0 | Replaced Claim |
| 605650-4 | Replaced Claim |
| 605651-2 | Replaced Claim |
| 605652-0 | Replaced Claim |
| 605653-9 | Replaced Claim |
| 605654-7 | Replaced Claim |
| 605655-5 | Replaced Claim |
| 605656-3 | Replaced Claim |
| 605657-1 | Replaced Claim |
| 605658-0 | Replaced Claim |
| 605659-8 | Replaced Claim |
| 605660-1 | Replaced Claim |
| 605661-0 | Replaced Claim |
| 605662-8 | Replaced Claim |
| 605663-6 | Replaced Claim |
| 605664-4 | Replaced Claim |
| 605665-2 | Replaced Claim |
| 605666-0 | Replaced Claim |
| 605667-9 | Replaced Claim |
| 605668-7 | Replaced Claim |
| 605669-5 | Replaced Claim |
| 605670-9 | Replaced Claim |

| | |
|---|---|
| 605671-7 | Replaced Claim |
| 605672-5 | Replaced Claim |
| 605673-3 | Replaced Claim |
| 605674-1 | Replaced Claim |
| 605675-0 | Replaced Claim |
| 605676-8 | Replaced Claim |
| 605677-6 | Replaced Claim |
| 605678-4 | Replaced Claim |
| 605679-2 | Replaced Claim |
| 605680-6 | Replaced Claim |
| 605681-4 | Replaced Claim |
| 605682-2 | Replaced Claim |
| 605683-0 | Replaced Claim |
| 605684-9 | Replaced Claim |
| 605685-7 | Replaced Claim |
| 605686-5 | Replaced Claim |
| 605687-3 | Replaced Claim |
| 605688-1 | Replaced Claim |
| 605689-0 | Replaced Claim |
| 605690-3 | Replaced Claim |
| 605691-1 | Replaced Claim |
| 605692-0 | Replaced Claim |
| 605693-8 | Replaced Claim |
| 605694-6 | Replaced Claim |
| 605695-4 | Replaced Claim |
| 605696-2 | Replaced Claim |
| 605697-0 | Replaced Claim |
| 605698-9 | Replaced Claim |
| 605699-7 | Replaced Claim |
| 605700-4 | Replaced Claim |
| 605701-2 | Replaced Claim |
| 605702-0 | Replaced Claim |
| 605703-9 | Replaced Claim |
| 605704-7 | Replaced Claim |
| 605705-5 | Replaced Claim |
| 605706-3 | Replaced Claim |
| 605707-1 | Replaced Claim |
| 605708-0 | Replaced Claim |
| 605709-8 | Replaced Claim |
| 605710-1 | Replaced Claim |
| 605711-0 | Replaced Claim |
| 605712-8 | Replaced Claim |
| 605713-6 | Replaced Claim |
| 605714-4 | Replaced Claim |
| 605715-2 | Replaced Claim |
| 605716-0 | Replaced Claim |
| 605717-9 | Replaced Claim |

| | |
|---|---|
| 605718-7 | Replaced Claim |
| 605719-5 | Replaced Claim |
| 605720-9 | Replaced Claim |
| 605721-7 | Replaced Claim |
| 605722-5 | Replaced Claim |
| 605723-3 | Replaced Claim |
| 605724-1 | Replaced Claim |
| 605725-0 | Replaced Claim |
| 605726-8 | Replaced Claim |
| 605727-6 | Replaced Claim |
| 605728-4 | Replaced Claim |
| 605729-2 | Replaced Claim |
| 605730-6 | Replaced Claim |
| 605731-4 | Replaced Claim |
| 605732-2 | Replaced Claim |
| 605733-0 | Replaced Claim |
| 605734-9 | Replaced Claim |
| 605735-7 | Replaced Claim |
| 605736-5 | Replaced Claim |
| 605737-3 | Replaced Claim |
| 605738-1 | Replaced Claim |
| 605739-0 | Replaced Claim |
| 605740-3 | Replaced Claim |
| 605741-1 | Replaced Claim |
| 605742-0 | Replaced Claim |
| 605743-8 | Replaced Claim |
| 605744-6 | Replaced Claim |
| 605745-4 | Replaced Claim |
| 605746-2 | Replaced Claim |
| 605747-0 | Replaced Claim |
| 605748-9 | Replaced Claim |
| 605749-7 | Replaced Claim |
| 605750-0 | Replaced Claim |
| 605751-9 | Replaced Claim |
| 605752-7 | Replaced Claim |
| 605753-5 | Replaced Claim |
| 605754-3 | Replaced Claim |
| 605755-1 | Replaced Claim |
| 605756-0 | Replaced Claim |
| 605757-8 | Replaced Claim |
| 605758-6 | Replaced Claim |
| 605759-4 | Replaced Claim |
| 605760-8 | Replaced Claim |
| 605761-6 | Replaced Claim |
| 605762-4 | Replaced Claim |
| 605763-2 | Replaced Claim |
| 605764-0 | Replaced Claim |

| | |
|---|---|
| 605765-9 | Replaced Claim |
| 605766-7 | Replaced Claim |
| 605767-5 | Replaced Claim |
| 605768-3 | Replaced Claim |
| 605769-1 | Replaced Claim |
| 605770-5 | Replaced Claim |
| 605771-3 | Replaced Claim |
| 605772-1 | Replaced Claim |
| 605773-0 | Replaced Claim |
| 605774-8 | Replaced Claim |
| 605775-6 | Replaced Claim |
| 605776-4 | Replaced Claim |
| 605777-2 | Replaced Claim |
| 605778-0 | Replaced Claim |
| 605779-9 | Replaced Claim |
| 605780-2 | Replaced Claim |
| 605781-0 | Replaced Claim |
| 605782-9 | Replaced Claim |
| 605783-7 | Replaced Claim |
| 605784-5 | Replaced Claim |
| 605785-3 | Replaced Claim |
| 605786-1 | Replaced Claim |
| 605787-0 | Replaced Claim |
| 605788-8 | Replaced Claim |
| 605789-6 | Replaced Claim |
| 605790-0 | Replaced Claim |
| 605791-8 | Replaced Claim |
| 605792-6 | Replaced Claim |
| 605793-4 | Replaced Claim |
| 605794-2 | Replaced Claim |
| 605795-0 | Replaced Claim |
| 605796-9 | Replaced Claim |
| 605797-7 | Replaced Claim |
| 605798-5 | Replaced Claim |
| 605799-3 | Replaced Claim |
| 605800-0 | Replaced Claim |
| 605801-9 | Replaced Claim |
| 605802-7 | Replaced Claim |
| 605803-5 | Replaced Claim |
| 605804-3 | Replaced Claim |
| 605805-1 | Replaced Claim |
| 605806-0 | Replaced Claim |
| 605807-8 | Replaced Claim |
| 605808-6 | Replaced Claim |
| 605809-4 | Replaced Claim |
| 605810-8 | Replaced Claim |
| 605811-6 | Replaced Claim |

| | |
|---|---|
| 605812-4 | Replaced Claim |
| 605813-2 | Replaced Claim |
| 605814-0 | Replaced Claim |
| 605815-9 | Replaced Claim |
| 605816-7 | Replaced Claim |
| 605817-5 | Replaced Claim |
| 605818-3 | Replaced Claim |
| 605819-1 | Replaced Claim |
| 605820-5 | Replaced Claim |
| 605821-3 | Replaced Claim |
| 605822-1 | Replaced Claim |
| 605823-0 | Replaced Claim |
| 605824-8 | Replaced Claim |
| 605825-6 | Replaced Claim |
| 605826-4 | Replaced Claim |
| 605827-2 | Replaced Claim |
| 605828-0 | Replaced Claim |
| 605829-9 | Replaced Claim |
| 605830-2 | Replaced Claim |
| 605831-0 | Replaced Claim |
| 605832-9 | Replaced Claim |
| 605833-7 | Replaced Claim |
| 605834-5 | Replaced Claim |
| 605835-3 | Replaced Claim |
| 605836-1 | Replaced Claim |
| 605837-0 | Replaced Claim |
| 605838-8 | Replaced Claim |
| 605839-6 | Replaced Claim |
| 605840-0 | Replaced Claim |
| 605841-8 | Replaced Claim |
| 605842-6 | Replaced Claim |
| 605843-4 | Replaced Claim |
| 605844-2 | Replaced Claim |
| 605845-0 | Replaced Claim |
| 605846-9 | Replaced Claim |
| 605847-7 | Replaced Claim |
| 605848-5 | Replaced Claim |
| 605849-3 | Replaced Claim |
| 605850-7 | Replaced Claim |
| 605851-5 | Replaced Claim |
| 605852-3 | Replaced Claim |
| 605853-1 | Replaced Claim |
| 605854-0 | Replaced Claim |
| 605855-8 | Replaced Claim |
| 605856-6 | Replaced Claim |
| 605857-4 | Replaced Claim |
| 605858-2 | Replaced Claim |

| | |
|---|---|
| 605859-0 | Replaced Claim |
| 605860-4 | Replaced Claim |
| 605861-2 | Replaced Claim |
| 605862-0 | Replaced Claim |
| 605863-9 | Replaced Claim |
| 605864-7 | Replaced Claim |
| 605865-5 | Replaced Claim |
| 605866-3 | Replaced Claim |
| 605867-1 | Replaced Claim |
| 605868-0 | Replaced Claim |
| 605869-8 | Replaced Claim |
| 605870-1 | Replaced Claim |
| 605871-0 | Replaced Claim |
| 605872-8 | Replaced Claim |
| 605873-6 | Replaced Claim |
| 605874-4 | Replaced Claim |
| 605875-2 | Replaced Claim |
| 605876-0 | Replaced Claim |
| 605877-9 | Replaced Claim |
| 605878-7 | Replaced Claim |
| 605879-5 | Replaced Claim |
| 605880-9 | Replaced Claim |
| 605881-7 | Replaced Claim |
| 605882-5 | Replaced Claim |
| 605883-3 | Replaced Claim |
| 605884-1 | Replaced Claim |
| 605885-0 | Replaced Claim |
| 605886-8 | Replaced Claim |
| 605887-6 | Replaced Claim |
| 605888-4 | Replaced Claim |
| 605889-2 | Replaced Claim |
| 605890-6 | Replaced Claim |
| 605891-4 | Replaced Claim |
| 605892-2 | Replaced Claim |
| 605893-0 | Replaced Claim |
| 605894-9 | Replaced Claim |
| 605895-7 | Replaced Claim |
| 605896-5 | Replaced Claim |
| 605897-3 | Replaced Claim |
| 605898-1 | Replaced Claim |
| 605899-0 | Replaced Claim |
| 605900-7 | Replaced Claim |
| 605901-5 | Replaced Claim |
| 605902-3 | Replaced Claim |
| 605903-1 | Replaced Claim |
| 605904-0 | Replaced Claim |
| 605905-8 | Replaced Claim |

| | |
|---|---|
| 605906-6 | Replaced Claim |
| 605907-4 | Replaced Claim |
| 605908-2 | Replaced Claim |
| 605909-0 | Replaced Claim |
| 605910-4 | Replaced Claim |
| 605911-2 | Replaced Claim |
| 605912-0 | Replaced Claim |
| 605913-9 | Replaced Claim |
| 605914-7 | Replaced Claim |
| 605915-5 | Replaced Claim |
| 605916-3 | Replaced Claim |
| 605917-1 | Replaced Claim |
| 605918-0 | Replaced Claim |
| 605919-8 | Replaced Claim |
| 605920-1 | Replaced Claim |
| 605921-0 | Replaced Claim |
| 605922-8 | Replaced Claim |
| 605923-6 | Replaced Claim |
| 605924-4 | Replaced Claim |
| 605925-2 | Replaced Claim |
| 605926-0 | Replaced Claim |
| 605927-9 | Replaced Claim |
| 605928-7 | Replaced Claim |
| 605929-5 | Replaced Claim |
| 605930-9 | Replaced Claim |
| 605931-7 | Replaced Claim |
| 605932-5 | Replaced Claim |
| 605933-3 | Replaced Claim |
| 605934-1 | Replaced Claim |
| 605935-0 | Replaced Claim |
| 605936-8 | Replaced Claim |
| 605937-6 | Replaced Claim |
| 605938-4 | Replaced Claim |
| 605939-2 | Replaced Claim |
| 605940-6 | Replaced Claim |
| 605941-4 | Replaced Claim |
| 605942-2 | Replaced Claim |
| 605943-0 | Replaced Claim |
| 605944-9 | Replaced Claim |
| 605945-7 | Replaced Claim |
| 605946-5 | Replaced Claim |
| 605947-3 | Replaced Claim |
| 605948-1 | Replaced Claim |
| 605949-0 | Replaced Claim |
| 605950-3 | Replaced Claim |
| 605951-1 | Replaced Claim |
| 605952-0 | Replaced Claim |

605953-8                    Replaced Claim
605954-6                    Replaced Claim
605955-4                    Replaced Claim
605956-2                    Replaced Claim
605957-0                    Replaced Claim
605958-9                    Replaced Claim
605959-7                    Replaced Claim
605960-0                    Replaced Claim
605961-9                    Replaced Claim
605962-7                    Replaced Claim
605963-5                    Replaced Claim
605964-3                    Replaced Claim
605965-1                    Replaced Claim
605966-0                    Replaced Claim
605967-8                    Replaced Claim
605968-6                    Replaced Claim
605969-4                    Replaced Claim
605970-8                    Replaced Claim
605971-6                    Replaced Claim
605972-4                    Replaced Claim
605973-2                    Replaced Claim
605974-0                    Replaced Claim
605975-9                    Replaced Claim
605976-7                    Replaced Claim
605977-5                    Replaced Claim
605978-3                    Replaced Claim
605979-1                    Replaced Claim
605980-5                    Replaced Claim
605981-3                    Replaced Claim
605982-1                    Replaced Claim
605983-0                    Replaced Claim
605984-8                    Replaced Claim
605985-6                    Replaced Claim
605986-4                    Replaced Claim
605987-2                    Replaced Claim
605988-0                    Replaced Claim
605989-9                    Replaced Claim
605990-2                    Replaced Claim
605991-0                    Replaced Claim
605992-9                    Replaced Claim
605993-7                    Replaced Claim
605994-5                    Replaced Claim
605995-3                    Replaced Claim
605996-1                    Replaced Claim
605997-0                    Replaced Claim
605998-8                    Replaced Claim
605999-6                    Replaced Claim

| | |
|---|---|
| 606000-5 | Replaced Claim |
| 606001-3 | Replaced Claim |
| 606002-1 | Replaced Claim |
| 606003-0 | Replaced Claim |
| 606004-8 | Replaced Claim |
| 606005-6 | Replaced Claim |
| 606006-4 | Replaced Claim |
| 606007-2 | Replaced Claim |
| 606008-0 | Replaced Claim |
| 606009-9 | Replaced Claim |
| 606010-2 | Replaced Claim |
| 606011-0 | Replaced Claim |
| 606012-9 | Replaced Claim |
| 606013-7 | Replaced Claim |
| 606014-5 | Replaced Claim |
| 606015-3 | Replaced Claim |
| 606016-1 | Replaced Claim |
| 606017-0 | Replaced Claim |
| 606018-8 | Replaced Claim |
| 606019-6 | Replaced Claim |
| 606020-0 | Replaced Claim |
| 606021-8 | Replaced Claim |
| 606022-6 | Replaced Claim |
| 606023-4 | Replaced Claim |
| 606024-2 | Replaced Claim |
| 606025-0 | Replaced Claim |
| 606026-9 | Replaced Claim |
| 606027-7 | Replaced Claim |
| 606028-5 | Replaced Claim |
| 606029-3 | Replaced Claim |
| 606030-7 | Replaced Claim |
| 606031-5 | Replaced Claim |
| 606032-3 | Replaced Claim |
| 606033-1 | Replaced Claim |
| 606034-0 | Replaced Claim |
| 606035-8 | Replaced Claim |
| 606036-6 | Replaced Claim |
| 606037-4 | Replaced Claim |
| 606038-2 | Replaced Claim |
| 606039-0 | Replaced Claim |
| 606040-4 | Replaced Claim |
| 606041-2 | Replaced Claim |
| 606042-0 | Replaced Claim |
| 606043-9 | Replaced Claim |
| 606044-7 | Replaced Claim |
| 606045-5 | Replaced Claim |
| 606046-3 | Replaced Claim |

| | |
|---|---|
| 606047-1 | Replaced Claim |
| 606048-0 | Replaced Claim |
| 606049-8 | Replaced Claim |
| 606050-1 | Replaced Claim |
| 606051-0 | Replaced Claim |
| 606052-8 | Replaced Claim |
| 606053-6 | Replaced Claim |
| 606054-4 | Replaced Claim |
| 606055-2 | Replaced Claim |
| 606056-0 | Replaced Claim |
| 606057-9 | Replaced Claim |
| 606058-7 | Replaced Claim |
| 606059-5 | Replaced Claim |
| 606060-9 | Replaced Claim |
| 606061-7 | Replaced Claim |
| 606062-5 | Replaced Claim |
| 606063-3 | Replaced Claim |
| 606064-1 | Replaced Claim |
| 606065-0 | Replaced Claim |
| 606066-8 | Replaced Claim |
| 606067-6 | Replaced Claim |
| 606068-4 | Replaced Claim |
| 606069-2 | Replaced Claim |
| 606070-6 | Replaced Claim |
| 606071-4 | Replaced Claim |
| 606072-2 | Replaced Claim |
| 606073-0 | Replaced Claim |
| 606074-9 | Replaced Claim |
| 606075-7 | Replaced Claim |
| 606076-5 | Replaced Claim |
| 606077-3 | Replaced Claim |
| 606078-1 | Replaced Claim |
| 606079-0 | Replaced Claim |
| 606080-3 | Replaced Claim |
| 606081-1 | Replaced Claim |
| 606082-0 | Replaced Claim |
| 606083-8 | Replaced Claim |
| 606084-6 | Replaced Claim |
| 606085-4 | Replaced Claim |
| 606086-2 | Replaced Claim |
| 606087-0 | Replaced Claim |
| 606088-9 | Replaced Claim |
| 606089-7 | Replaced Claim |
| 606090-0 | Replaced Claim |
| 606091-9 | Replaced Claim |
| 606092-7 | Replaced Claim |
| 606093-5 | Replaced Claim |

| | |
|---|---|
| 606094-3 | Replaced Claim |
| 606095-1 | Replaced Claim |
| 606096-0 | Replaced Claim |
| 606097-8 | Replaced Claim |
| 606098-6 | Replaced Claim |
| 606099-4 | Replaced Claim |
| 606100-1 | Replaced Claim |
| 606101-0 | Replaced Claim |
| 606102-8 | Replaced Claim |
| 606103-6 | Replaced Claim |
| 606104-4 | Replaced Claim |
| 606105-2 | Replaced Claim |
| 606106-0 | Replaced Claim |
| 606107-9 | Replaced Claim |
| 606108-7 | Replaced Claim |
| 606109-5 | Replaced Claim |
| 606110-9 | Replaced Claim |
| 606111-7 | Replaced Claim |
| 606112-5 | Replaced Claim |
| 606113-3 | Replaced Claim |
| 606114-1 | Replaced Claim |
| 606115-0 | Replaced Claim |
| 606116-8 | Replaced Claim |
| 606117-6 | Replaced Claim |
| 606118-4 | Replaced Claim |
| 606119-2 | Replaced Claim |
| 606120-6 | Replaced Claim |
| 606121-4 | Replaced Claim |
| 606122-2 | Replaced Claim |
| 606123-0 | Replaced Claim |
| 606124-9 | Replaced Claim |
| 606125-7 | Replaced Claim |
| 606126-5 | Replaced Claim |
| 606127-3 | Replaced Claim |
| 606128-1 | Replaced Claim |
| 606129-0 | Replaced Claim |
| 606130-3 | Replaced Claim |
| 606131-1 | Replaced Claim |
| 606132-0 | Replaced Claim |
| 606133-8 | Replaced Claim |
| 606134-6 | Replaced Claim |
| 606135-4 | Replaced Claim |
| 606136-2 | Replaced Claim |
| 606137-0 | Replaced Claim |
| 606138-9 | Replaced Claim |
| 606139-7 | Replaced Claim |
| 606140-0 | Replaced Claim |

| | |
|---|---|
| 606141-9 | Replaced Claim |
| 606142-7 | Replaced Claim |
| 606143-5 | Replaced Claim |
| 606144-3 | Replaced Claim |
| 606145-1 | Replaced Claim |
| 606146-0 | Replaced Claim |
| 606147-8 | Replaced Claim |
| 606148-6 | Replaced Claim |
| 606149-4 | Replaced Claim |
| 606150-8 | Replaced Claim |
| 606151-6 | Replaced Claim |
| 606152-4 | Replaced Claim |
| 606153-2 | Replaced Claim |
| 606154-0 | Replaced Claim |
| 606155-9 | Replaced Claim |
| 606156-7 | Replaced Claim |
| 606157-5 | Replaced Claim |
| 606158-3 | Replaced Claim |
| 606159-1 | Replaced Claim |
| 606160-5 | Replaced Claim |
| 606161-3 | Replaced Claim |
| 606162-1 | Replaced Claim |
| 606163-0 | Replaced Claim |
| 606164-8 | Replaced Claim |
| 606165-6 | Replaced Claim |
| 606166-4 | Replaced Claim |
| 606167-2 | Replaced Claim |
| 606168-0 | Replaced Claim |
| 606169-9 | Replaced Claim |
| 606170-2 | Replaced Claim |
| 606171-0 | Replaced Claim |
| 606172-9 | Replaced Claim |
| 606173-7 | Replaced Claim |
| 606174-5 | Replaced Claim |
| 606175-3 | Replaced Claim |
| 606176-1 | Replaced Claim |
| 606177-0 | Replaced Claim |
| 606178-8 | Replaced Claim |
| 606179-6 | Replaced Claim |
| 606180-0 | Replaced Claim |
| 606181-8 | Replaced Claim |
| 606182-6 | Replaced Claim |
| 606183-4 | Replaced Claim |
| 606184-2 | Replaced Claim |
| 606185-0 | Replaced Claim |
| 606186-9 | Replaced Claim |
| 606187-7 | Replaced Claim |

| | |
|---|---|
| 606188-5 | Replaced Claim |
| 606189-3 | Replaced Claim |
| 606190-7 | Replaced Claim |
| 606191-5 | Replaced Claim |
| 606192-3 | Replaced Claim |
| 606193-1 | Replaced Claim |
| 606194-0 | Replaced Claim |
| 606195-8 | Replaced Claim |
| 606196-6 | Replaced Claim |
| 606197-4 | Replaced Claim |
| 606198-2 | Replaced Claim |
| 606199-0 | Replaced Claim |
| 606200-8 | Replaced Claim |
| 606201-6 | Replaced Claim |
| 606202-4 | Replaced Claim |
| 606203-2 | Replaced Claim |
| 606204-0 | Replaced Claim |
| 606205-9 | Replaced Claim |
| 606206-7 | Replaced Claim |
| 606207-5 | Replaced Claim |
| 606208-3 | Replaced Claim |
| 606209-1 | Replaced Claim |
| 606210-5 | Replaced Claim |
| 606211-3 | Replaced Claim |
| 606212-1 | Replaced Claim |
| 606213-0 | Replaced Claim |
| 606214-8 | Replaced Claim |
| 606215-6 | Replaced Claim |
| 606216-4 | Replaced Claim |
| 606217-2 | Replaced Claim |
| 606218-0 | Replaced Claim |
| 606219-9 | Replaced Claim |
| 606220-2 | Replaced Claim |
| 606221-0 | Replaced Claim |
| 606222-9 | Replaced Claim |
| 606223-7 | Replaced Claim |
| 606224-5 | Replaced Claim |
| 606225-3 | Replaced Claim |
| 606226-1 | Replaced Claim |
| 606227-0 | Replaced Claim |
| 606228-8 | Replaced Claim |
| 606229-6 | Replaced Claim |
| 606230-0 | Replaced Claim |
| 606231-8 | Replaced Claim |
| 606232-6 | Replaced Claim |
| 606233-4 | Replaced Claim |
| 606234-2 | Replaced Claim |

| | |
|---|---|
| 606235-0 | Replaced Claim |
| 606236-9 | Replaced Claim |
| 606237-7 | Replaced Claim |
| 606238-5 | Replaced Claim |
| 606239-3 | Replaced Claim |
| 606240-7 | Replaced Claim |
| 606241-5 | Replaced Claim |
| 606242-3 | Replaced Claim |
| 606243-1 | Replaced Claim |
| 606244-0 | Replaced Claim |
| 606245-8 | Replaced Claim |
| 606246-6 | Replaced Claim |
| 606247-4 | Replaced Claim |
| 606248-2 | Replaced Claim |
| 606249-0 | Replaced Claim |
| 606250-4 | Replaced Claim |
| 606251-2 | Replaced Claim |
| 606252-0 | Replaced Claim |
| 606253-9 | Replaced Claim |
| 606254-7 | Replaced Claim |
| 606255-5 | Replaced Claim |
| 606256-3 | Replaced Claim |
| 606257-1 | Replaced Claim |
| 606258-0 | Replaced Claim |
| 606259-8 | Replaced Claim |
| 606260-1 | Replaced Claim |
| 606261-0 | Replaced Claim |
| 606262-8 | Replaced Claim |
| 606263-6 | Replaced Claim |
| 606264-4 | Replaced Claim |
| 606265-2 | Replaced Claim |
| 606266-0 | Replaced Claim |
| 606267-9 | Replaced Claim |
| 606268-7 | Replaced Claim |
| 606269-5 | Replaced Claim |
| 606270-9 | Replaced Claim |
| 606271-7 | Replaced Claim |
| 606272-5 | Replaced Claim |
| 606273-3 | Replaced Claim |
| 606274-1 | Replaced Claim |
| 606275-0 | Replaced Claim |
| 606276-8 | Replaced Claim |
| 606277-6 | Replaced Claim |
| 606278-4 | Replaced Claim |
| 606279-2 | Replaced Claim |
| 606280-6 | Replaced Claim |
| 606281-4 | Replaced Claim |

| | |
|---|---|
| 606282-2 | Replaced Claim |
| 606283-0 | Replaced Claim |
| 606284-9 | Replaced Claim |
| 606285-7 | Replaced Claim |
| 606286-5 | Replaced Claim |
| 606287-3 | Replaced Claim |
| 606288-1 | Replaced Claim |
| 606289-0 | Replaced Claim |
| 606290-3 | Replaced Claim |
| 606291-1 | Replaced Claim |
| 606292-0 | Replaced Claim |
| 606293-8 | Replaced Claim |
| 606294-6 | Replaced Claim |
| 606295-4 | Replaced Claim |
| 606296-2 | Replaced Claim |
| 606297-0 | Replaced Claim |
| 606298-9 | Replaced Claim |
| 606299-7 | Replaced Claim |
| 606300-4 | Replaced Claim |
| 606301-2 | Replaced Claim |
| 606302-0 | Replaced Claim |
| 606303-9 | Replaced Claim |
| 606304-7 | Replaced Claim |
| 606305-5 | Replaced Claim |
| 606306-3 | Replaced Claim |
| 606307-1 | Replaced Claim |
| 606308-0 | Replaced Claim |
| 606309-8 | Replaced Claim |
| 606310-1 | Replaced Claim |
| 606311-0 | Replaced Claim |
| 606312-8 | Replaced Claim |
| 606313-6 | Replaced Claim |
| 606314-4 | Replaced Claim |
| 606315-2 | Replaced Claim |
| 606316-0 | Replaced Claim |
| 606317-9 | Replaced Claim |
| 606318-7 | Replaced Claim |
| 606319-5 | Replaced Claim |
| 606320-9 | Replaced Claim |
| 606321-7 | Replaced Claim |
| 606322-5 | Replaced Claim |
| 606323-3 | Replaced Claim |
| 606324-1 | Replaced Claim |
| 606325-0 | Replaced Claim |
| 606326-8 | Replaced Claim |
| 606327-6 | Replaced Claim |
| 606328-4 | Replaced Claim |

| | |
|---|---|
| 606329-2 | Replaced Claim |
| 606330-6 | Replaced Claim |
| 606331-4 | Replaced Claim |
| 606332-2 | Replaced Claim |
| 606333-0 | Replaced Claim |
| 606334-9 | Replaced Claim |
| 606335-7 | Replaced Claim |
| 606336-5 | Replaced Claim |
| 606337-3 | Replaced Claim |
| 606338-1 | Replaced Claim |
| 606339-0 | Replaced Claim |
| 606340-3 | Replaced Claim |
| 606341-1 | Replaced Claim |
| 606342-0 | Replaced Claim |
| 606343-8 | Replaced Claim |
| 606344-6 | Replaced Claim |
| 606345-4 | Replaced Claim |
| 606346-2 | Replaced Claim |
| 606347-0 | Replaced Claim |
| 606348-9 | Replaced Claim |
| 606349-7 | Replaced Claim |
| 606350-0 | Replaced Claim |
| 606351-9 | Replaced Claim |
| 606352-7 | Replaced Claim |
| 606353-5 | Replaced Claim |
| 606354-3 | Replaced Claim |
| 606355-1 | Replaced Claim |
| 606356-0 | Replaced Claim |
| 606357-8 | Replaced Claim |
| 606358-6 | Replaced Claim |
| 606359-4 | Replaced Claim |
| 606360-8 | Replaced Claim |
| 606361-6 | Replaced Claim |
| 606362-4 | Replaced Claim |
| 606363-2 | Replaced Claim |
| 606364-0 | Replaced Claim |
| 606365-9 | Replaced Claim |
| 606366-7 | Replaced Claim |
| 606367-5 | Replaced Claim |
| 606368-3 | Replaced Claim |
| 606369-1 | Replaced Claim |
| 606370-5 | Replaced Claim |
| 606371-3 | Replaced Claim |
| 606372-1 | Replaced Claim |
| 606373-0 | Replaced Claim |
| 606374-8 | Replaced Claim |
| 606375-6 | Replaced Claim |

| | |
|---|---|
| 606376-4 | Replaced Claim |
| 606377-2 | Replaced Claim |
| 606378-0 | Replaced Claim |
| 606379-9 | Replaced Claim |
| 606380-2 | Replaced Claim |
| 606381-0 | Replaced Claim |
| 606382-9 | Replaced Claim |
| 606383-7 | Replaced Claim |
| 606384-5 | Replaced Claim |
| 606385-3 | Replaced Claim |
| 606386-1 | Replaced Claim |
| 606387-0 | Replaced Claim |
| 606388-8 | Replaced Claim |
| 606389-6 | Replaced Claim |
| 606390-0 | Replaced Claim |
| 606391-8 | Replaced Claim |
| 606392-6 | Replaced Claim |
| 606393-4 | Replaced Claim |
| 606394-2 | Replaced Claim |
| 606395-0 | Replaced Claim |
| 606396-9 | Replaced Claim |
| 606397-7 | Replaced Claim |
| 606398-5 | Replaced Claim |
| 606399-3 | Replaced Claim |
| 606400-0 | Replaced Claim |
| 606401-9 | Replaced Claim |
| 606402-7 | Replaced Claim |
| 606403-5 | Replaced Claim |
| 606404-3 | Replaced Claim |
| 606405-1 | Replaced Claim |
| 606406-0 | Replaced Claim |
| 606407-8 | Replaced Claim |
| 606408-6 | Replaced Claim |
| 606409-4 | Replaced Claim |
| 606410-8 | Replaced Claim |
| 606411-6 | Replaced Claim |
| 606412-4 | Replaced Claim |
| 606413-2 | Replaced Claim |
| 606414-0 | Replaced Claim |
| 606415-9 | Replaced Claim |
| 606416-7 | Replaced Claim |
| 606417-5 | Replaced Claim |
| 606418-3 | Replaced Claim |
| 606419-1 | Replaced Claim |
| 606420-5 | Replaced Claim |
| 606421-3 | Replaced Claim |
| 606422-1 | Replaced Claim |

| | |
|---|---|
| 606423-0 | Replaced Claim |
| 606424-8 | Replaced Claim |
| 606425-6 | Replaced Claim |
| 606426-4 | Replaced Claim |
| 606427-2 | Replaced Claim |
| 606428-0 | Replaced Claim |
| 606429-9 | Replaced Claim |
| 606430-2 | Replaced Claim |
| 606431-0 | Replaced Claim |
| 606432-9 | Replaced Claim |
| 606433-7 | Replaced Claim |
| 606434-5 | Replaced Claim |
| 606435-3 | Replaced Claim |
| 606436-1 | Replaced Claim |
| 606437-0 | Replaced Claim |
| 606438-8 | Replaced Claim |
| 606439-6 | Replaced Claim |
| 606440-0 | Replaced Claim |
| 606441-8 | Replaced Claim |
| 606442-6 | Replaced Claim |
| 606443-4 | Replaced Claim |
| 606444-2 | Replaced Claim |
| 606445-0 | Replaced Claim |
| 606446-9 | Replaced Claim |
| 606447-7 | Replaced Claim |
| 606448-5 | Replaced Claim |
| 606449-3 | Replaced Claim |
| 606450-7 | Replaced Claim |
| 606451-5 | Replaced Claim |
| 606452-3 | Replaced Claim |
| 606453-1 | Replaced Claim |
| 606454-0 | Replaced Claim |
| 606455-8 | Replaced Claim |
| 606456-6 | Replaced Claim |
| 606457-4 | Replaced Claim |
| 606458-2 | Replaced Claim |
| 606459-0 | Replaced Claim |
| 606460-4 | Replaced Claim |
| 606461-2 | Replaced Claim |
| 606462-0 | Replaced Claim |
| 606463-9 | Replaced Claim |
| 606464-7 | Replaced Claim |
| 606465-5 | Replaced Claim |
| 606466-3 | Replaced Claim |
| 606467-1 | Replaced Claim |
| 606468-0 | Replaced Claim |
| 606469-8 | Replaced Claim |

| | |
|---|---|
| 606470-1 | Replaced Claim |
| 606471-0 | Replaced Claim |
| 606472-8 | Replaced Claim |
| 606473-6 | Replaced Claim |
| 606474-4 | Replaced Claim |
| 606475-2 | Replaced Claim |
| 606476-0 | Replaced Claim |
| 606477-9 | Replaced Claim |
| 606478-7 | Replaced Claim |
| 606479-5 | Replaced Claim |
| 606480-9 | Replaced Claim |
| 606481-7 | Replaced Claim |
| 606482-5 | Replaced Claim |
| 606483-3 | Replaced Claim |
| 606484-1 | Replaced Claim |
| 606485-0 | Replaced Claim |
| 606486-8 | Replaced Claim |
| 606487-6 | Replaced Claim |
| 606488-4 | Replaced Claim |
| 606489-2 | Replaced Claim |
| 606490-6 | Replaced Claim |
| 606491-4 | Replaced Claim |
| 606492-2 | Replaced Claim |
| 606493-0 | Replaced Claim |
| 606494-9 | Replaced Claim |
| 606495-7 | Replaced Claim |
| 606496-5 | Replaced Claim |
| 606497-3 | Replaced Claim |
| 606498-1 | Replaced Claim |
| 606499-0 | Replaced Claim |
| 606500-7 | Replaced Claim |
| 606501-5 | Replaced Claim |
| 606502-3 | Replaced Claim |
| 606503-1 | Replaced Claim |
| 606504-0 | Replaced Claim |
| 606505-8 | Replaced Claim |
| 606506-6 | Replaced Claim |
| 606507-4 | Replaced Claim |
| 606508-2 | Replaced Claim |
| 606509-0 | Replaced Claim |
| 606510-4 | Replaced Claim |
| 606511-2 | Replaced Claim |
| 606512-0 | Replaced Claim |
| 606513-9 | Replaced Claim |
| 606514-7 | Replaced Claim |
| 606515-5 | Replaced Claim |
| 606516-3 | Replaced Claim |

| | |
|---|---|
| 606517-1 | Replaced Claim |
| 606518-0 | Replaced Claim |
| 606519-8 | Replaced Claim |
| 606520-1 | Replaced Claim |
| 606521-0 | Replaced Claim |
| 606522-8 | Replaced Claim |
| 606523-6 | Replaced Claim |
| 606524-4 | Replaced Claim |
| 606525-2 | Replaced Claim |
| 606526-0 | Replaced Claim |
| 606527-9 | Replaced Claim |
| 606528-7 | Replaced Claim |
| 606529-5 | Replaced Claim |
| 606530-9 | Replaced Claim |
| 606531-7 | Replaced Claim |
| 606532-5 | Replaced Claim |
| 606533-3 | Replaced Claim |
| 606534-1 | Replaced Claim |
| 606535-0 | Replaced Claim |
| 606536-8 | Replaced Claim |
| 606537-6 | Replaced Claim |
| 606538-4 | Replaced Claim |
| 606539-2 | Replaced Claim |
| 606540-6 | Replaced Claim |
| 606541-4 | Replaced Claim |
| 606542-2 | Replaced Claim |
| 606543-0 | Replaced Claim |
| 606544-9 | Replaced Claim |
| 606545-7 | Replaced Claim |
| 606546-5 | Replaced Claim |
| 606547-3 | Replaced Claim |
| 606548-1 | Replaced Claim |
| 606549-0 | Replaced Claim |
| 606550-3 | Replaced Claim |
| 606551-1 | Replaced Claim |
| 606552-0 | Replaced Claim |
| 606553-8 | Replaced Claim |
| 606554-6 | Replaced Claim |
| 606555-4 | Replaced Claim |
| 606556-2 | Replaced Claim |
| 606557-0 | Replaced Claim |
| 606558-9 | Replaced Claim |
| 606559-7 | Replaced Claim |
| 606560-0 | Replaced Claim |
| 606561-9 | Replaced Claim |
| 606562-7 | Replaced Claim |
| 606563-5 | Replaced Claim |

| | |
|---|---|
| 606564-3 | Replaced Claim |
| 606565-1 | Replaced Claim |
| 606566-0 | Replaced Claim |
| 606567-8 | Replaced Claim |
| 606568-6 | Replaced Claim |
| 606569-4 | Replaced Claim |
| 606570-8 | Replaced Claim |
| 606571-6 | Replaced Claim |
| 606572-4 | Replaced Claim |
| 606573-2 | Replaced Claim |
| 606574-0 | Replaced Claim |
| 606575-9 | Replaced Claim |
| 606576-7 | Replaced Claim |
| 606577-5 | Replaced Claim |
| 606578-3 | Replaced Claim |
| 606579-1 | Replaced Claim |
| 606580-5 | Replaced Claim |
| 606581-3 | Replaced Claim |
| 606582-1 | Replaced Claim |
| 606583-0 | Replaced Claim |
| 606584-8 | Replaced Claim |
| 606585-6 | Replaced Claim |
| 606586-4 | Replaced Claim |
| 606587-2 | Replaced Claim |
| 606588-0 | Replaced Claim |
| 606589-9 | Replaced Claim |
| 606590-2 | Replaced Claim |
| 606591-0 | Replaced Claim |
| 606592-9 | Replaced Claim |
| 606593-7 | Replaced Claim |
| 606594-5 | Replaced Claim |
| 606595-3 | Replaced Claim |
| 606596-1 | Replaced Claim |
| 606597-0 | Replaced Claim |
| 606598-8 | Replaced Claim |
| 606599-6 | Replaced Claim |
| 606600-3 | Replaced Claim |
| 606601-1 | Replaced Claim |
| 606602-0 | Replaced Claim |
| 606603-8 | Replaced Claim |
| 606604-6 | Replaced Claim |
| 606605-4 | Replaced Claim |
| 606606-2 | Replaced Claim |
| 606607-0 | Replaced Claim |
| 606608-9 | Replaced Claim |
| 606609-7 | Replaced Claim |
| 606610-0 | Replaced Claim |

| | |
|---|---|
| 606611-9 | Replaced Claim |
| 606612-7 | Replaced Claim |
| 606613-5 | Replaced Claim |
| 606614-3 | Replaced Claim |
| 606615-1 | Replaced Claim |
| 606616-0 | Replaced Claim |
| 606617-8 | Replaced Claim |
| 606618-6 | Replaced Claim |
| 606619-4 | Replaced Claim |
| 606620-8 | Replaced Claim |
| 606621-6 | Replaced Claim |
| 606622-4 | Replaced Claim |
| 606623-2 | Replaced Claim |
| 606624-0 | Replaced Claim |
| 606625-9 | Replaced Claim |
| 606626-7 | Replaced Claim |
| 606627-5 | Replaced Claim |
| 606628-3 | Replaced Claim |
| 606629-1 | Replaced Claim |
| 606630-5 | Replaced Claim |
| 606631-3 | Replaced Claim |
| 606632-1 | Replaced Claim |
| 606633-0 | Replaced Claim |
| 606634-8 | Replaced Claim |
| 606635-6 | Replaced Claim |
| 606636-4 | Replaced Claim |
| 606637-2 | Replaced Claim |
| 606638-0 | Replaced Claim |
| 606639-9 | Replaced Claim |
| 606640-2 | Replaced Claim |
| 606641-0 | Replaced Claim |
| 606642-9 | Replaced Claim |
| 606643-7 | Replaced Claim |
| 606644-5 | Replaced Claim |
| 606645-3 | Replaced Claim |
| 606646-1 | Replaced Claim |
| 606647-0 | Replaced Claim |
| 606648-8 | Replaced Claim |
| 606649-6 | Replaced Claim |
| 606650-0 | Replaced Claim |
| 606651-8 | Replaced Claim |
| 606652-6 | Replaced Claim |
| 606653-4 | Replaced Claim |
| 606654-2 | Replaced Claim |
| 606655-0 | Replaced Claim |
| 606656-9 | Replaced Claim |
| 606657-7 | Replaced Claim |

| | |
|---|---|
| 606658-5 | Replaced Claim |
| 606659-3 | Replaced Claim |
| 606660-7 | Replaced Claim |
| 606661-5 | Replaced Claim |
| 606662-3 | Replaced Claim |
| 606663-1 | Replaced Claim |
| 606664-0 | Replaced Claim |
| 606665-8 | Replaced Claim |
| 606666-6 | Replaced Claim |
| 606667-4 | Replaced Claim |
| 606668-2 | Replaced Claim |
| 606669-0 | Replaced Claim |
| 606670-4 | Replaced Claim |
| 606671-2 | Replaced Claim |
| 606672-0 | Replaced Claim |
| 606673-9 | Replaced Claim |
| 606674-7 | Replaced Claim |
| 606675-5 | Replaced Claim |
| 606676-3 | Replaced Claim |
| 606677-1 | Replaced Claim |
| 606678-0 | Replaced Claim |
| 606679-8 | Replaced Claim |
| 606680-1 | Replaced Claim |
| 606681-0 | Replaced Claim |
| 606682-8 | Replaced Claim |
| 606683-6 | Replaced Claim |
| 606684-4 | Replaced Claim |
| 606685-2 | Replaced Claim |
| 606686-0 | Replaced Claim |
| 606687-9 | Replaced Claim |
| 606688-7 | Replaced Claim |
| 606689-5 | Replaced Claim |
| 606690-9 | Replaced Claim |
| 606691-7 | Replaced Claim |
| 606692-5 | Replaced Claim |
| 606693-3 | Replaced Claim |
| 606694-1 | Replaced Claim |
| 606695-0 | Replaced Claim |
| 606696-8 | Replaced Claim |
| 606697-6 | Replaced Claim |
| 606698-4 | Replaced Claim |
| 606699-2 | Replaced Claim |
| 606700-0 | Replaced Claim |
| 606701-8 | Replaced Claim |
| 606702-6 | Replaced Claim |
| 606703-4 | Replaced Claim |
| 606704-2 | Replaced Claim |

| | |
|---|---|
| 606705-0 | Replaced Claim |
| 606706-9 | Replaced Claim |
| 606707-7 | Replaced Claim |
| 606708-5 | Replaced Claim |
| 606709-3 | Replaced Claim |
| 606710-7 | Replaced Claim |
| 606711-5 | Replaced Claim |
| 606712-3 | Replaced Claim |
| 606713-1 | Replaced Claim |
| 606714-0 | Replaced Claim |
| 606715-8 | Replaced Claim |
| 606716-6 | Replaced Claim |
| 606717-4 | Replaced Claim |
| 606718-2 | Replaced Claim |
| 606719-0 | Replaced Claim |
| 606720-4 | Replaced Claim |
| 606721-2 | Replaced Claim |
| 606722-0 | Replaced Claim |
| 606723-9 | Replaced Claim |
| 606724-7 | Replaced Claim |
| 606725-5 | Replaced Claim |
| 606726-3 | Replaced Claim |
| 606727-1 | Replaced Claim |
| 606728-0 | Replaced Claim |
| 606729-8 | Replaced Claim |
| 606730-1 | Replaced Claim |
| 606731-0 | Replaced Claim |
| 606732-8 | Replaced Claim |
| 606733-6 | Replaced Claim |
| 606734-4 | Replaced Claim |
| 606735-2 | Replaced Claim |
| 606736-0 | Replaced Claim |
| 606737-9 | Replaced Claim |
| 606738-7 | Replaced Claim |
| 606739-5 | Replaced Claim |
| 606740-9 | Replaced Claim |
| 606741-7 | Replaced Claim |
| 606742-5 | Replaced Claim |
| 606743-3 | Replaced Claim |
| 606744-1 | Replaced Claim |
| 606745-0 | Replaced Claim |
| 606746-8 | Replaced Claim |
| 606747-6 | Replaced Claim |
| 606748-4 | Replaced Claim |
| 606749-2 | Replaced Claim |
| 606750-6 | Replaced Claim |
| 606751-4 | Replaced Claim |

| | |
|---|---|
| 606752-2 | Replaced Claim |
| 606753-0 | Replaced Claim |
| 606754-9 | Replaced Claim |
| 606755-7 | Replaced Claim |
| 606756-5 | Replaced Claim |
| 606757-3 | Replaced Claim |
| 606758-1 | Replaced Claim |
| 606759-0 | Replaced Claim |
| 606760-3 | Replaced Claim |
| 606761-1 | Replaced Claim |
| 606762-0 | Replaced Claim |
| 606763-8 | Replaced Claim |
| 606764-6 | Replaced Claim |
| 606765-4 | Replaced Claim |
| 606766-2 | Replaced Claim |
| 606767-0 | Replaced Claim |
| 606768-9 | Replaced Claim |
| 606769-7 | Replaced Claim |
| 606770-0 | Replaced Claim |
| 606771-9 | Replaced Claim |
| 606772-7 | Replaced Claim |
| 606773-5 | Replaced Claim |
| 606774-3 | Replaced Claim |
| 606775-1 | Replaced Claim |
| 606776-0 | Replaced Claim |
| 606777-8 | Replaced Claim |
| 606778-6 | Replaced Claim |
| 606779-4 | Replaced Claim |
| 606780-8 | Replaced Claim |
| 606781-6 | Replaced Claim |
| 606782-4 | Replaced Claim |
| 606783-2 | Replaced Claim |
| 606784-0 | Replaced Claim |
| 606785-9 | Replaced Claim |
| 606786-7 | Replaced Claim |
| 606787-5 | Replaced Claim |
| 606788-3 | Replaced Claim |
| 606789-1 | Replaced Claim |
| 606790-5 | Replaced Claim |
| 606791-3 | Replaced Claim |
| 606792-1 | Replaced Claim |
| 606793-0 | Replaced Claim |
| 606794-8 | Replaced Claim |
| 606795-6 | Replaced Claim |
| 606796-4 | Replaced Claim |
| 606797-2 | Replaced Claim |
| 606798-0 | Replaced Claim |

| | |
|---|---|
| 606799-9 | Replaced Claim |
| 606800-6 | Replaced Claim |
| 606801-4 | Replaced Claim |
| 606802-2 | Replaced Claim |
| 606803-0 | Replaced Claim |
| 606804-9 | Replaced Claim |
| 606805-7 | Replaced Claim |
| 606806-5 | Replaced Claim |
| 606807-3 | Replaced Claim |
| 606808-1 | Replaced Claim |
| 606809-0 | Replaced Claim |
| 606810-3 | Replaced Claim |
| 606811-1 | Replaced Claim |
| 606812-0 | Replaced Claim |
| 606813-8 | Replaced Claim |
| 606814-6 | Replaced Claim |
| 606815-4 | Replaced Claim |
| 606816-2 | Replaced Claim |
| 606817-0 | Replaced Claim |
| 606818-9 | Replaced Claim |
| 606819-7 | Replaced Claim |
| 606820-0 | Replaced Claim |
| 606821-9 | Replaced Claim |
| 606822-7 | Replaced Claim |
| 606823-5 | Replaced Claim |
| 606824-3 | Replaced Claim |
| 606825-1 | Replaced Claim |
| 606826-0 | Replaced Claim |
| 606827-8 | Replaced Claim |
| 606828-6 | Replaced Claim |
| 606829-4 | Replaced Claim |
| 606830-8 | Replaced Claim |
| 606831-6 | Replaced Claim |
| 606832-4 | Replaced Claim |
| 606833-2 | Replaced Claim |
| 606834-0 | Replaced Claim |
| 606835-9 | Replaced Claim |
| 606836-7 | Replaced Claim |
| 606837-5 | Replaced Claim |
| 606838-3 | Replaced Claim |
| 606839-1 | Replaced Claim |
| 606840-5 | Replaced Claim |
| 606841-3 | Replaced Claim |
| 606842-1 | Replaced Claim |
| 606843-0 | Replaced Claim |
| 606844-8 | Replaced Claim |
| 606845-6 | Replaced Claim |

| | |
|---|---|
| 606846-4 | Replaced Claim |
| 606847-2 | Replaced Claim |
| 606848-0 | Replaced Claim |
| 606849-9 | Replaced Claim |
| 606850-2 | Replaced Claim |
| 606851-0 | Replaced Claim |
| 606852-9 | Replaced Claim |
| 606853-7 | Replaced Claim |
| 606854-5 | Replaced Claim |
| 606855-3 | Replaced Claim |
| 606856-1 | Replaced Claim |
| 606857-0 | Replaced Claim |
| 606858-8 | Replaced Claim |
| 606859-6 | Replaced Claim |
| 606860-0 | Replaced Claim |
| 606861-8 | Replaced Claim |
| 606862-6 | Replaced Claim |
| 606863-4 | Replaced Claim |
| 606864-2 | Replaced Claim |
| 606865-0 | Replaced Claim |
| 606866-9 | Replaced Claim |
| 606867-7 | Replaced Claim |
| 606868-5 | Replaced Claim |
| 606869-3 | Replaced Claim |
| 606870-7 | Replaced Claim |
| 606871-5 | Replaced Claim |
| 606872-3 | Replaced Claim |
| 606873-1 | Replaced Claim |
| 606874-0 | Replaced Claim |
| 606875-8 | Replaced Claim |
| 606876-6 | Replaced Claim |
| 606877-4 | Replaced Claim |
| 606878-2 | Replaced Claim |
| 606879-0 | Replaced Claim |
| 606880-4 | Replaced Claim |
| 606881-2 | Replaced Claim |
| 606882-0 | Replaced Claim |
| 606883-9 | Replaced Claim |
| 606884-7 | Replaced Claim |
| 606885-5 | Replaced Claim |
| 606886-3 | Replaced Claim |
| 606887-1 | Replaced Claim |
| 606888-0 | Replaced Claim |
| 606889-8 | Replaced Claim |
| 606890-1 | Replaced Claim |
| 606891-0 | Replaced Claim |
| 606892-8 | Replaced Claim |

| | |
|---|---|
| 606893-6 | Replaced Claim |
| 606894-4 | Replaced Claim |
| 606895-2 | Replaced Claim |
| 606896-0 | Replaced Claim |
| 606897-9 | Replaced Claim |
| 606898-7 | Replaced Claim |
| 606899-5 | Replaced Claim |
| 606900-2 | Replaced Claim |
| 606901-0 | Replaced Claim |
| 606902-9 | Replaced Claim |
| 606903-7 | Replaced Claim |
| 606904-5 | Replaced Claim |
| 606905-3 | Replaced Claim |
| 606906-1 | Replaced Claim |
| 606907-0 | Replaced Claim |
| 606908-8 | Replaced Claim |
| 606909-6 | Replaced Claim |
| 606910-0 | Replaced Claim |
| 606911-8 | Replaced Claim |
| 606912-6 | Replaced Claim |
| 606913-4 | Replaced Claim |
| 606914-2 | Replaced Claim |
| 606915-0 | Replaced Claim |
| 606916-9 | Replaced Claim |
| 606917-7 | Replaced Claim |
| 606918-5 | Replaced Claim |
| 606919-3 | Replaced Claim |
| 606920-7 | Replaced Claim |
| 606921-5 | Replaced Claim |
| 606922-3 | Replaced Claim |
| 606923-1 | Replaced Claim |
| 606924-0 | Replaced Claim |
| 606925-8 | Replaced Claim |
| 606926-6 | Replaced Claim |
| 606927-4 | Replaced Claim |
| 606928-2 | Replaced Claim |
| 606929-0 | Replaced Claim |
| 606930-4 | Replaced Claim |
| 606931-2 | Replaced Claim |
| 606932-0 | Replaced Claim |
| 606933-9 | Replaced Claim |
| 606934-7 | Replaced Claim |
| 606935-5 | Replaced Claim |
| 606936-3 | Replaced Claim |
| 606937-1 | Replaced Claim |
| 606938-0 | Replaced Claim |
| 606939-8 | Replaced Claim |

| | |
|---|---|
| 606940-1 | Replaced Claim |
| 606941-0 | Replaced Claim |
| 606942-8 | Replaced Claim |
| 606943-6 | Replaced Claim |
| 606944-4 | Replaced Claim |
| 606945-2 | Replaced Claim |
| 606946-0 | Replaced Claim |
| 606947-9 | Replaced Claim |
| 606948-7 | Replaced Claim |
| 606949-5 | Replaced Claim |
| 606950-9 | Replaced Claim |
| 606951-7 | Replaced Claim |
| 606952-5 | Replaced Claim |
| 606953-3 | Replaced Claim |
| 606954-1 | Replaced Claim |
| 606955-0 | Replaced Claim |
| 606956-8 | Replaced Claim |
| 606957-6 | Replaced Claim |
| 606958-4 | Replaced Claim |
| 606959-2 | Replaced Claim |
| 606960-6 | Replaced Claim |
| 606961-4 | Replaced Claim |
| 606962-2 | Replaced Claim |
| 606963-0 | Replaced Claim |
| 606964-9 | Replaced Claim |
| 606965-7 | Replaced Claim |
| 606966-5 | Replaced Claim |
| 606967-3 | Replaced Claim |
| 606968-1 | Replaced Claim |
| 606969-0 | Replaced Claim |
| 606970-3 | Replaced Claim |
| 606971-1 | Replaced Claim |
| 606972-0 | Replaced Claim |
| 606973-8 | Replaced Claim |
| 606974-6 | Replaced Claim |
| 606975-4 | Replaced Claim |
| 606976-2 | Replaced Claim |
| 606977-0 | Replaced Claim |
| 606978-9 | Replaced Claim |
| 606979-7 | Replaced Claim |
| 606980-0 | Replaced Claim |
| 606981-9 | Replaced Claim |
| 606982-7 | Replaced Claim |
| 606983-5 | Replaced Claim |
| 606984-3 | Replaced Claim |
| 606985-1 | Replaced Claim |
| 606986-0 | Replaced Claim |

| | |
|---|---|
| 606987-8 | Replaced Claim |
| 606988-6 | Replaced Claim |
| 606989-4 | Replaced Claim |
| 606990-8 | Replaced Claim |
| 606991-6 | Replaced Claim |
| 606992-4 | Replaced Claim |
| 606993-2 | Replaced Claim |
| 606994-0 | Replaced Claim |
| 606995-9 | Replaced Claim |
| 606996-7 | Replaced Claim |
| 606997-5 | Replaced Claim |
| 606998-3 | Replaced Claim |
| 606999-1 | Replaced Claim |
| 607000-0 | Replaced Claim |
| 607001-9 | Replaced Claim |
| 607002-7 | Replaced Claim |
| 607003-5 | Replaced Claim |
| 607004-3 | Replaced Claim |
| 607005-1 | Replaced Claim |
| 607006-0 | Replaced Claim |
| 607007-8 | Replaced Claim |
| 607008-6 | Replaced Claim |
| 607009-4 | Replaced Claim |
| 607010-8 | Replaced Claim |
| 607011-6 | Replaced Claim |
| 607012-4 | Replaced Claim |
| 607013-2 | Replaced Claim |
| 607014-0 | Replaced Claim |
| 607015-9 | Replaced Claim |
| 607016-7 | Replaced Claim |
| 607017-5 | Replaced Claim |
| 607018-3 | Replaced Claim |
| 607019-1 | Replaced Claim |
| 607020-5 | Replaced Claim |
| 607021-3 | Replaced Claim |
| 607022-1 | Replaced Claim |
| 607023-0 | Replaced Claim |
| 607024-8 | Replaced Claim |
| 607025-6 | Replaced Claim |
| 607026-4 | Replaced Claim |
| 607027-2 | Replaced Claim |
| 607028-0 | Replaced Claim |
| 607029-9 | Replaced Claim |
| 607030-2 | Replaced Claim |
| 607031-0 | Replaced Claim |
| 607032-9 | Replaced Claim |
| 607033-7 | Replaced Claim |

| | |
|---|---|
| 607034-5 | Replaced Claim |
| 607035-3 | Replaced Claim |
| 607036-1 | Replaced Claim |
| 607037-0 | Replaced Claim |
| 607038-8 | Replaced Claim |
| 607039-6 | Replaced Claim |
| 607040-0 | Replaced Claim |
| 607041-8 | Replaced Claim |
| 607042-6 | Replaced Claim |
| 607043-4 | Replaced Claim |
| 607044-2 | Replaced Claim |
| 607045-0 | Replaced Claim |
| 607046-9 | Replaced Claim |
| 607047-7 | Replaced Claim |
| 607048-5 | Replaced Claim |
| 607049-3 | Replaced Claim |
| 607050-7 | Replaced Claim |
| 607051-5 | Replaced Claim |
| 607052-3 | Replaced Claim |
| 607053-1 | Replaced Claim |
| 607054-0 | Replaced Claim |
| 607055-8 | Replaced Claim |
| 607056-6 | Replaced Claim |
| 607057-4 | Replaced Claim |
| 607058-2 | Replaced Claim |
| 607059-0 | Replaced Claim |
| 607060-4 | Replaced Claim |
| 607061-2 | Replaced Claim |
| 607062-0 | Replaced Claim |
| 607063-9 | Replaced Claim |
| 607064-7 | Replaced Claim |
| 607065-5 | Replaced Claim |
| 607066-3 | Replaced Claim |
| 607067-1 | Replaced Claim |
| 607068-0 | Replaced Claim |
| 607069-8 | Replaced Claim |
| 607070-1 | Replaced Claim |
| 607071-0 | Replaced Claim |
| 607072-8 | Replaced Claim |
| 607073-6 | Replaced Claim |
| 607074-4 | Replaced Claim |
| 607075-2 | Replaced Claim |
| 607076-0 | Replaced Claim |
| 607077-9 | Replaced Claim |
| 607078-7 | Replaced Claim |
| 607079-5 | Replaced Claim |
| 607080-9 | Replaced Claim |

| | |
|---|---|
| 607081-7 | Replaced Claim |
| 607082-5 | Replaced Claim |
| 607083-3 | Replaced Claim |
| 607084-1 | Replaced Claim |
| 607085-0 | Replaced Claim |
| 607086-8 | Replaced Claim |
| 607087-6 | Replaced Claim |
| 607088-4 | Replaced Claim |
| 607089-2 | Replaced Claim |
| 607090-6 | Replaced Claim |
| 607091-4 | Replaced Claim |
| 607092-2 | Replaced Claim |
| 607093-0 | Replaced Claim |
| 607094-9 | Replaced Claim |
| 607095-7 | Replaced Claim |
| 607096-5 | Replaced Claim |
| 607097-3 | Replaced Claim |
| 607098-1 | Replaced Claim |
| 607099-0 | Replaced Claim |
| 607100-7 | Replaced Claim |
| 607101-5 | Replaced Claim |
| 607102-3 | Replaced Claim |
| 607103-1 | Replaced Claim |
| 607104-0 | Replaced Claim |
| 607105-8 | Replaced Claim |
| 607106-6 | Replaced Claim |
| 607107-4 | Replaced Claim |
| 607108-2 | Replaced Claim |
| 607109-0 | Replaced Claim |
| 607110-4 | Replaced Claim |
| 607111-2 | Replaced Claim |
| 607112-0 | Replaced Claim |
| 607113-9 | Replaced Claim |
| 607114-7 | Replaced Claim |
| 607115-5 | Replaced Claim |
| 607116-3 | Replaced Claim |
| 607117-1 | Replaced Claim |
| 607118-0 | Replaced Claim |
| 607119-8 | Replaced Claim |
| 607120-1 | Replaced Claim |
| 607121-0 | Replaced Claim |
| 607122-8 | Replaced Claim |
| 607123-6 | Replaced Claim |
| 607124-4 | Replaced Claim |
| 607125-2 | Replaced Claim |
| 607126-0 | Replaced Claim |
| 607127-9 | Replaced Claim |

| | |
|---|---|
| 607128-7 | Replaced Claim |
| 607129-5 | Replaced Claim |
| 607130-9 | Replaced Claim |
| 607131-7 | Replaced Claim |
| 607132-5 | Replaced Claim |
| 607133-3 | Replaced Claim |
| 607134-1 | Replaced Claim |
| 607135-0 | Replaced Claim |
| 607136-8 | Replaced Claim |
| 607137-6 | Replaced Claim |
| 607138-4 | Replaced Claim |
| 607139-2 | Replaced Claim |
| 607140-6 | Replaced Claim |
| 607141-4 | Replaced Claim |
| 607142-2 | Replaced Claim |
| 607143-0 | Replaced Claim |
| 607144-9 | Replaced Claim |
| 607145-7 | Replaced Claim |
| 607146-5 | Replaced Claim |
| 607147-3 | Replaced Claim |
| 607148-1 | Replaced Claim |
| 607149-0 | Replaced Claim |
| 607150-3 | Replaced Claim |
| 607151-1 | Replaced Claim |
| 607152-0 | Replaced Claim |
| 607153-8 | Replaced Claim |
| 607154-6 | Replaced Claim |
| 607155-4 | Replaced Claim |
| 607156-2 | Replaced Claim |
| 607157-0 | Replaced Claim |
| 607158-9 | Replaced Claim |
| 607159-7 | Replaced Claim |
| 607160-0 | Replaced Claim |
| 607161-9 | Replaced Claim |
| 607162-7 | Replaced Claim |
| 607163-5 | Replaced Claim |
| 607164-3 | Replaced Claim |
| 607165-1 | Replaced Claim |
| 607166-0 | Replaced Claim |
| 607167-8 | Replaced Claim |
| 607168-6 | Replaced Claim |
| 607169-4 | Replaced Claim |
| 607170-8 | Replaced Claim |
| 607171-6 | Replaced Claim |
| 607172-4 | Replaced Claim |
| 607173-2 | Replaced Claim |
| 607174-0 | Replaced Claim |

| | |
|---|---|
| 607175-9 | Replaced Claim |
| 607176-7 | Replaced Claim |
| 607177-5 | Replaced Claim |
| 607178-3 | Replaced Claim |
| 607179-1 | Replaced Claim |
| 607180-5 | Replaced Claim |
| 607181-3 | Replaced Claim |
| 607182-1 | Replaced Claim |
| 607183-0 | Replaced Claim |
| 607184-8 | Replaced Claim |
| 607185-6 | Replaced Claim |
| 607186-4 | Replaced Claim |
| 607187-2 | Replaced Claim |
| 607188-0 | Replaced Claim |
| 607189-9 | Replaced Claim |
| 607190-2 | Replaced Claim |
| 607191-0 | Replaced Claim |
| 607192-9 | Replaced Claim |
| 607193-7 | Replaced Claim |
| 607194-5 | Replaced Claim |
| 607195-3 | Replaced Claim |
| 607196-1 | Replaced Claim |
| 607197-0 | Replaced Claim |
| 607198-8 | Replaced Claim |
| 607199-6 | Replaced Claim |
| 607200-3 | Replaced Claim |
| 607201-1 | Replaced Claim |
| 607202-0 | Replaced Claim |
| 607203-8 | Replaced Claim |
| 607204-6 | Replaced Claim |
| 607205-4 | Replaced Claim |
| 607206-2 | Replaced Claim |
| 607207-0 | Replaced Claim |
| 607208-9 | Replaced Claim |
| 607209-7 | Replaced Claim |
| 607210-0 | Replaced Claim |
| 607211-9 | Replaced Claim |
| 607212-7 | Replaced Claim |
| 607213-5 | Replaced Claim |
| 607214-3 | Replaced Claim |
| 607215-1 | Replaced Claim |
| 607216-0 | Replaced Claim |
| 607217-8 | Replaced Claim |
| 607218-6 | Replaced Claim |
| 607219-4 | Replaced Claim |
| 607220-8 | Replaced Claim |
| 607221-6 | Replaced Claim |

| | |
|---|---|
| 607222-4 | Replaced Claim |
| 607223-2 | Replaced Claim |
| 607224-0 | Replaced Claim |
| 607225-9 | Replaced Claim |
| 607226-7 | Replaced Claim |
| 607227-5 | Replaced Claim |
| 607228-3 | Replaced Claim |
| 607229-1 | Replaced Claim |
| 607230-5 | Replaced Claim |
| 607231-3 | Replaced Claim |
| 607232-1 | Replaced Claim |
| 607233-0 | Replaced Claim |
| 607234-8 | Replaced Claim |
| 607235-6 | Replaced Claim |
| 607236-4 | Replaced Claim |
| 607237-2 | Replaced Claim |
| 607238-0 | Replaced Claim |
| 607239-9 | Replaced Claim |
| 607240-2 | Replaced Claim |
| 607241-0 | Replaced Claim |
| 607242-9 | Replaced Claim |
| 607243-7 | Replaced Claim |
| 607244-5 | Replaced Claim |
| 607245-3 | Replaced Claim |
| 607246-1 | Replaced Claim |
| 607247-0 | Replaced Claim |
| 607248-8 | Replaced Claim |
| 607249-6 | Replaced Claim |
| 607250-0 | Replaced Claim |
| 607251-8 | Replaced Claim |
| 607252-6 | Replaced Claim |
| 607253-4 | Replaced Claim |
| 607254-2 | Replaced Claim |
| 607255-0 | Replaced Claim |
| 607256-9 | Replaced Claim |
| 607257-7 | Replaced Claim |
| 607258-5 | Replaced Claim |
| 607259-3 | Replaced Claim |
| 607260-7 | Replaced Claim |
| 607261-5 | Replaced Claim |
| 607262-3 | Replaced Claim |
| 607263-1 | Replaced Claim |
| 607264-0 | Replaced Claim |
| 607265-8 | Replaced Claim |
| 607266-6 | Replaced Claim |
| 607267-4 | Replaced Claim |
| 607268-2 | Replaced Claim |

| | |
|---|---|
| 607269-0 | Replaced Claim |
| 607270-4 | Replaced Claim |
| 607271-2 | Replaced Claim |
| 607272-0 | Replaced Claim |
| 607273-9 | Replaced Claim |
| 607274-7 | Replaced Claim |
| 607275-5 | Replaced Claim |
| 607276-3 | Replaced Claim |
| 607277-1 | Replaced Claim |
| 607278-0 | Replaced Claim |
| 607279-8 | Replaced Claim |
| 607280-1 | Replaced Claim |
| 607281-0 | Replaced Claim |
| 607282-8 | Replaced Claim |
| 607283-6 | Replaced Claim |
| 607284-4 | Replaced Claim |
| 607285-2 | Replaced Claim |
| 607286-0 | Replaced Claim |
| 607287-9 | Replaced Claim |
| 607288-7 | Replaced Claim |
| 607289-5 | Replaced Claim |
| 607290-9 | Replaced Claim |
| 607291-7 | Replaced Claim |
| 607292-5 | Replaced Claim |
| 607293-3 | Replaced Claim |
| 607294-1 | Replaced Claim |
| 607295-0 | Replaced Claim |
| 607296-8 | Replaced Claim |
| 607297-6 | Replaced Claim |
| 607298-4 | Replaced Claim |
| 607299-2 | Replaced Claim |
| 607300-0 | Replaced Claim |
| 607301-8 | Replaced Claim |
| 607302-6 | Replaced Claim |
| 607303-4 | Replaced Claim |
| 607304-2 | Replaced Claim |
| 607305-0 | Replaced Claim |
| 607306-9 | Replaced Claim |
| 607307-7 | Replaced Claim |
| 607308-5 | Replaced Claim |
| 607309-3 | Replaced Claim |
| 607310-7 | Replaced Claim |
| 607311-5 | Replaced Claim |
| 607312-3 | Replaced Claim |
| 607313-1 | Replaced Claim |
| 607314-0 | Replaced Claim |
| 607315-8 | Replaced Claim |

| | |
|---|---|
| 607316-6 | Replaced Claim |
| 607317-4 | Replaced Claim |
| 607318-2 | Replaced Claim |
| 607319-0 | Replaced Claim |
| 607320-4 | Replaced Claim |
| 607321-2 | Replaced Claim |
| 607322-0 | Replaced Claim |
| 607323-9 | Replaced Claim |
| 607324-7 | Replaced Claim |
| 607325-5 | Replaced Claim |
| 607326-3 | Replaced Claim |
| 607327-1 | Replaced Claim |
| 607328-0 | Replaced Claim |
| 607329-8 | Replaced Claim |
| 607330-1 | Replaced Claim |
| 607331-0 | Replaced Claim |
| 607332-8 | Replaced Claim |
| 607333-6 | Replaced Claim |
| 607334-4 | Replaced Claim |
| 607335-2 | Replaced Claim |
| 607336-0 | Replaced Claim |
| 607337-9 | Replaced Claim |
| 607338-7 | Replaced Claim |
| 607339-5 | Replaced Claim |
| 607340-9 | Replaced Claim |
| 607341-7 | Replaced Claim |
| 607342-5 | Replaced Claim |
| 607343-3 | Replaced Claim |
| 607344-1 | Replaced Claim |
| 607345-0 | Replaced Claim |
| 607346-8 | Replaced Claim |
| 607347-6 | Replaced Claim |
| 607348-4 | Replaced Claim |
| 607349-2 | Replaced Claim |
| 607350-6 | Replaced Claim |
| 607351-4 | Replaced Claim |
| 607352-2 | Replaced Claim |
| 607353-0 | Replaced Claim |
| 607354-9 | Replaced Claim |
| 607355-7 | Replaced Claim |
| 607356-5 | Replaced Claim |
| 607357-3 | Replaced Claim |
| 607358-1 | Replaced Claim |
| 607359-0 | Replaced Claim |
| 607360-3 | Replaced Claim |
| 607361-1 | Replaced Claim |
| 607362-0 | Replaced Claim |

| | |
|---|---|
| 607363-8 | Replaced Claim |
| 607364-6 | Replaced Claim |
| 607365-4 | Replaced Claim |
| 607366-2 | Replaced Claim |
| 607367-0 | Replaced Claim |
| 607368-9 | Replaced Claim |
| 607369-7 | Replaced Claim |
| 607370-0 | Replaced Claim |
| 607371-9 | Replaced Claim |
| 607372-7 | Replaced Claim |
| 607373-5 | Replaced Claim |
| 607374-3 | Replaced Claim |
| 607375-1 | Replaced Claim |
| 607376-0 | Replaced Claim |
| 607377-8 | Replaced Claim |
| 607378-6 | Replaced Claim |
| 607379-4 | Replaced Claim |
| 607380-8 | Replaced Claim |
| 607381-6 | Replaced Claim |
| 607382-4 | Replaced Claim |
| 607383-2 | Replaced Claim |
| 607384-0 | Replaced Claim |
| 607385-9 | Replaced Claim |
| 607386-7 | Replaced Claim |
| 607387-5 | Replaced Claim |
| 607388-3 | Replaced Claim |
| 607389-1 | Replaced Claim |
| 607390-5 | Replaced Claim |
| 607391-3 | Replaced Claim |
| 607392-1 | Replaced Claim |
| 607393-0 | Replaced Claim |
| 607394-8 | Replaced Claim |
| 607395-6 | Replaced Claim |
| 607396-4 | Replaced Claim |
| 607397-2 | Replaced Claim |
| 607398-0 | Replaced Claim |
| 607399-9 | Replaced Claim |
| 607400-6 | Replaced Claim |
| 607401-4 | Replaced Claim |
| 607402-2 | Replaced Claim |
| 607403-0 | Replaced Claim |
| 607404-9 | Replaced Claim |
| 607405-7 | Replaced Claim |
| 607406-5 | Replaced Claim |
| 607407-3 | Replaced Claim |
| 607408-1 | Replaced Claim |
| 607409-0 | Replaced Claim |

| | |
|---|---|
| 607410-3 | Replaced Claim |
| 607411-1 | Replaced Claim |
| 607412-0 | Replaced Claim |
| 607413-8 | Replaced Claim |
| 607414-6 | Replaced Claim |
| 607415-4 | Replaced Claim |
| 607416-2 | Replaced Claim |
| 607417-0 | Replaced Claim |
| 607418-9 | Replaced Claim |
| 607419-7 | Replaced Claim |
| 607420-0 | Replaced Claim |
| 607421-9 | Replaced Claim |
| 607422-7 | Replaced Claim |
| 607423-5 | Replaced Claim |
| 607424-3 | Replaced Claim |
| 607425-1 | Replaced Claim |
| 607426-0 | Replaced Claim |
| 607427-8 | Replaced Claim |
| 607428-6 | Replaced Claim |
| 607429-4 | Replaced Claim |
| 607430-8 | Replaced Claim |
| 607431-6 | Replaced Claim |
| 607432-4 | Replaced Claim |
| 607433-2 | Replaced Claim |
| 607434-0 | Replaced Claim |
| 607435-9 | Replaced Claim |
| 607436-7 | Replaced Claim |
| 607437-5 | Replaced Claim |
| 607438-3 | Replaced Claim |
| 607439-1 | Replaced Claim |
| 607440-5 | Replaced Claim |
| 607441-3 | Replaced Claim |
| 607442-1 | Replaced Claim |
| 607443-0 | Replaced Claim |
| 607444-8 | Replaced Claim |
| 607445-6 | Replaced Claim |
| 607446-4 | Replaced Claim |
| 607447-2 | Replaced Claim |
| 607448-0 | Replaced Claim |
| 607449-9 | Replaced Claim |
| 607450-2 | Replaced Claim |
| 607451-0 | Replaced Claim |
| 607452-9 | Replaced Claim |
| 607453-7 | Replaced Claim |
| 607454-5 | Replaced Claim |
| 607455-3 | Replaced Claim |
| 607456-1 | Replaced Claim |

607457-0                                Replaced Claim
607458-8                                Replaced Claim
607459-6                                Replaced Claim
607460-0                                Replaced Claim
607461-8                                Replaced Claim
607462-6                                Replaced Claim
607463-4                                Replaced Claim
607464-2                                Replaced Claim
607465-0                                Replaced Claim
607466-9                                Replaced Claim
607467-7                                Replaced Claim
607468-5                                Replaced Claim
607469-3                                Replaced Claim
607470-7                                Replaced Claim
607471-5                                Replaced Claim
607472-3                                Replaced Claim
607473-1                                Replaced Claim
607474-0                                Replaced Claim
607475-8                                Replaced Claim
607476-6                                Replaced Claim
607477-4                                Replaced Claim
607478-2                                Replaced Claim
607479-0                                Replaced Claim
607480-4                                Replaced Claim
607481-2                                Replaced Claim
607482-0                                Replaced Claim
607483-9                                Replaced Claim
607484-7                                Replaced Claim
607485-5                                Replaced Claim
607486-3                                Replaced Claim
607487-1                                Replaced Claim
607488-0                                Replaced Claim
607489-8                                Replaced Claim
607490-1                                Replaced Claim
607491-0                                Replaced Claim
607492-8                                Replaced Claim
607493-6                                Replaced Claim
607494-4                                Replaced Claim
607495-2                                Replaced Claim
607496-0                                Replaced Claim
607497-9                                Replaced Claim
607498-7                                Replaced Claim
607499-5                                Replaced Claim
607500-2                                Replaced Claim
607501-0                                Replaced Claim
607502-9                                Replaced Claim
607503-7                                Replaced Claim

| | |
|---|---|
| 607504-5 | Replaced Claim |
| 607505-3 | Replaced Claim |
| 607506-1 | Replaced Claim |
| 607507-0 | Replaced Claim |
| 607508-8 | Replaced Claim |
| 607509-6 | Replaced Claim |
| 607510-0 | Replaced Claim |
| 607511-8 | Replaced Claim |
| 607512-6 | Replaced Claim |
| 607513-4 | Replaced Claim |
| 607514-2 | Replaced Claim |
| 607515-0 | Replaced Claim |
| 607516-9 | Replaced Claim |
| 607517-7 | Replaced Claim |
| 607518-5 | Replaced Claim |
| 607519-3 | Replaced Claim |
| 607520-7 | Replaced Claim |
| 607521-5 | Replaced Claim |
| 607522-3 | Replaced Claim |
| 607523-1 | Replaced Claim |
| 607524-0 | Replaced Claim |
| 607525-8 | Replaced Claim |
| 607526-6 | Replaced Claim |
| 607527-4 | Replaced Claim |
| 607528-2 | Replaced Claim |
| 607529-0 | Replaced Claim |
| 607530-4 | Replaced Claim |
| 607531-2 | Replaced Claim |
| 607532-0 | Replaced Claim |
| 607533-9 | Replaced Claim |
| 607534-7 | Replaced Claim |
| 607535-5 | Replaced Claim |
| 607536-3 | Replaced Claim |
| 607537-1 | Replaced Claim |
| 607538-0 | Replaced Claim |
| 607539-8 | Replaced Claim |
| 607540-1 | Replaced Claim |
| 607541-0 | Replaced Claim |
| 607542-8 | Replaced Claim |
| 607543-6 | Replaced Claim |
| 607544-4 | Replaced Claim |
| 607545-2 | Replaced Claim |
| 607546-0 | Replaced Claim |
| 607547-9 | Replaced Claim |
| 607548-7 | Replaced Claim |
| 607549-5 | Replaced Claim |
| 607550-9 | Replaced Claim |

| | |
|---|---|
| 607551-7 | Replaced Claim |
| 607552-5 | Replaced Claim |
| 607553-3 | Replaced Claim |
| 607554-1 | Replaced Claim |
| 607555-0 | Replaced Claim |
| 607556-8 | Replaced Claim |
| 607557-6 | Replaced Claim |
| 607558-4 | Replaced Claim |
| 607559-2 | Replaced Claim |
| 607560-6 | Replaced Claim |
| 607561-4 | Replaced Claim |
| 607562-2 | Replaced Claim |
| 607563-0 | Replaced Claim |
| 607564-9 | Replaced Claim |
| 607565-7 | Replaced Claim |
| 607566-5 | Replaced Claim |
| 607567-3 | Replaced Claim |
| 607568-1 | Replaced Claim |
| 607569-0 | Replaced Claim |
| 607570-3 | Replaced Claim |
| 607571-1 | Replaced Claim |
| 607572-0 | Replaced Claim |
| 607573-8 | Replaced Claim |
| 607574-6 | Replaced Claim |
| 607575-4 | Replaced Claim |
| 607576-2 | Replaced Claim |
| 607577-0 | Replaced Claim |
| 607578-9 | Replaced Claim |
| 607579-7 | Replaced Claim |
| 607580-0 | Replaced Claim |
| 607581-9 | Replaced Claim |
| 607582-7 | Replaced Claim |
| 607583-5 | Replaced Claim |
| 607584-3 | Replaced Claim |
| 607585-1 | Replaced Claim |
| 607586-0 | Replaced Claim |
| 607587-8 | Replaced Claim |
| 607588-6 | Replaced Claim |
| 607589-4 | Replaced Claim |
| 607590-8 | Replaced Claim |
| 607591-6 | Replaced Claim |
| 607592-4 | Replaced Claim |
| 607593-2 | Replaced Claim |
| 607594-0 | Replaced Claim |
| 607595-9 | Replaced Claim |
| 607596-7 | Replaced Claim |
| 607597-5 | Replaced Claim |

| | |
|---|---|
| 607598-3 | Replaced Claim |
| 607599-1 | Replaced Claim |
| 607600-9 | Replaced Claim |
| 607601-7 | Replaced Claim |
| 607602-5 | Replaced Claim |
| 607603-3 | Replaced Claim |
| 607604-1 | Replaced Claim |
| 607605-0 | Replaced Claim |
| 607606-8 | Replaced Claim |
| 607607-6 | Replaced Claim |
| 607608-4 | Replaced Claim |
| 607609-2 | Replaced Claim |
| 607610-6 | Replaced Claim |
| 607611-4 | Replaced Claim |
| 607612-2 | Replaced Claim |
| 607613-0 | Replaced Claim |
| 607614-9 | Replaced Claim |
| 607615-7 | Replaced Claim |
| 607616-5 | Replaced Claim |
| 607617-3 | Replaced Claim |
| 607618-1 | Replaced Claim |
| 607619-0 | Replaced Claim |
| 607620-3 | Replaced Claim |
| 607621-1 | Replaced Claim |
| 607622-0 | Replaced Claim |
| 607623-8 | Replaced Claim |
| 607624-6 | Replaced Claim |
| 607625-4 | Replaced Claim |
| 607626-2 | Replaced Claim |
| 607627-0 | Replaced Claim |
| 607628-9 | Replaced Claim |
| 607629-7 | Replaced Claim |
| 607630-0 | Replaced Claim |
| 607631-9 | Replaced Claim |
| 607632-7 | Replaced Claim |
| 607633-5 | Replaced Claim |
| 607634-3 | Replaced Claim |
| 607635-1 | Replaced Claim |
| 607636-0 | Replaced Claim |
| 607637-8 | Replaced Claim |
| 607638-6 | Replaced Claim |
| 607639-4 | Replaced Claim |
| 607640-8 | Replaced Claim |
| 607641-6 | Replaced Claim |
| 607642-4 | Replaced Claim |
| 607643-2 | Replaced Claim |
| 607644-0 | Replaced Claim |

| | |
|---|---|
| 607645-9 | Replaced Claim |
| 607646-7 | Replaced Claim |
| 607647-5 | Replaced Claim |
| 607648-3 | Replaced Claim |
| 607649-1 | Replaced Claim |
| 607650-5 | Replaced Claim |
| 607651-3 | Replaced Claim |
| 607652-1 | Replaced Claim |
| 607653-0 | Replaced Claim |
| 607654-8 | Replaced Claim |
| 607655-6 | Replaced Claim |
| 607656-4 | Replaced Claim |
| 607657-2 | Replaced Claim |
| 607658-0 | Replaced Claim |
| 607659-9 | Replaced Claim |
| 607660-2 | Replaced Claim |
| 607661-0 | Replaced Claim |
| 607662-9 | Replaced Claim |
| 607663-7 | Replaced Claim |
| 607664-5 | Replaced Claim |
| 607665-3 | Replaced Claim |
| 607666-1 | Replaced Claim |
| 607667-0 | Replaced Claim |
| 607668-8 | Replaced Claim |
| 607669-6 | Replaced Claim |
| 607670-0 | Replaced Claim |
| 607671-8 | Replaced Claim |
| 607672-6 | Replaced Claim |
| 607673-4 | Replaced Claim |
| 607674-2 | Replaced Claim |
| 607675-0 | Replaced Claim |
| 607676-9 | Replaced Claim |
| 607677-7 | Replaced Claim |
| 607678-5 | Replaced Claim |
| 607679-3 | Replaced Claim |
| 607680-7 | Replaced Claim |
| 607681-5 | Replaced Claim |
| 607682-3 | Replaced Claim |
| 607683-1 | Replaced Claim |
| 607684-0 | Replaced Claim |
| 607685-8 | Replaced Claim |
| 607686-6 | Replaced Claim |
| 607687-4 | Replaced Claim |
| 607688-2 | Replaced Claim |
| 607689-0 | Replaced Claim |
| 607690-4 | Replaced Claim |
| 607691-2 | Replaced Claim |

| | |
|---|---|
| 607692-0 | Replaced Claim |
| 607693-9 | Replaced Claim |
| 607694-7 | Replaced Claim |
| 607695-5 | Replaced Claim |
| 607696-3 | Replaced Claim |
| 607697-1 | Replaced Claim |
| 607698-0 | Replaced Claim |
| 607699-8 | Replaced Claim |
| 607700-5 | Replaced Claim |
| 607701-3 | Replaced Claim |
| 607702-1 | Replaced Claim |
| 607703-0 | Replaced Claim |
| 607704-8 | Replaced Claim |
| 607705-6 | Replaced Claim |
| 607706-4 | Replaced Claim |
| 607707-2 | Replaced Claim |
| 607708-0 | Replaced Claim |
| 607709-9 | Replaced Claim |
| 607710-2 | Replaced Claim |
| 607711-0 | Replaced Claim |
| 607712-9 | Replaced Claim |
| 607713-7 | Replaced Claim |
| 607714-5 | Replaced Claim |
| 607715-3 | Replaced Claim |
| 607716-1 | Replaced Claim |
| 607717-0 | Replaced Claim |
| 607718-8 | Replaced Claim |
| 607719-6 | Replaced Claim |
| 607720-0 | Replaced Claim |
| 607721-8 | Replaced Claim |
| 607722-6 | Replaced Claim |
| 607723-4 | Replaced Claim |
| 607724-2 | Replaced Claim |
| 607725-0 | Replaced Claim |
| 607726-9 | Replaced Claim |
| 607727-7 | Replaced Claim |
| 607728-5 | Replaced Claim |
| 607729-3 | Replaced Claim |
| 607730-7 | Replaced Claim |
| 607731-5 | Replaced Claim |
| 607732-3 | Replaced Claim |
| 607733-1 | Replaced Claim |
| 607734-0 | Replaced Claim |
| 607735-8 | Replaced Claim |
| 607736-6 | Replaced Claim |
| 607737-4 | Replaced Claim |
| 607738-2 | Replaced Claim |

607739-0                          Replaced Claim
607740-4                          Replaced Claim
607741-2                          Replaced Claim
607742-0                          Replaced Claim
607743-9                          Replaced Claim
607744-7                          Replaced Claim
607745-5                          Replaced Claim
607746-3                          Replaced Claim
607747-1                          Replaced Claim
607748-0                          Replaced Claim
607749-8                          Replaced Claim
607750-1                          Replaced Claim
607751-0                          Replaced Claim
607752-8                          Replaced Claim
607753-6                          Replaced Claim
607754-4                          Replaced Claim
607755-2                          Replaced Claim
607756-0                          Replaced Claim
607757-9                          Replaced Claim
607758-7                          Replaced Claim
607759-5                          Replaced Claim
607760-9                          Replaced Claim
607761-7                          Replaced Claim
607762-5                          Replaced Claim
607763-3                          Replaced Claim
607764-1                          Replaced Claim
607765-0                          Replaced Claim
607766-8                          Replaced Claim
607767-6                          Replaced Claim
607768-4                          Replaced Claim
607769-2                          Replaced Claim
607770-6                          Replaced Claim
607771-4                          Replaced Claim
607772-2                          Replaced Claim
607773-0                          Replaced Claim
607774-9                          Replaced Claim
607775-7                          Replaced Claim
607776-5                          Replaced Claim
607777-3                          Replaced Claim
607778-1                          Replaced Claim
607779-0                          Replaced Claim
607780-3                          Replaced Claim
607781-1                          Replaced Claim
607782-0                          Replaced Claim
607783-8                          Replaced Claim
607784-6                          Replaced Claim
607785-4                          Replaced Claim

| | |
|---|---|
| 607786-2 | Replaced Claim |
| 607787-0 | Replaced Claim |
| 607788-9 | Replaced Claim |
| 607789-7 | Replaced Claim |
| 607790-0 | Replaced Claim |
| 607791-9 | Replaced Claim |
| 607792-7 | Replaced Claim |
| 607793-5 | Replaced Claim |
| 607794-3 | Replaced Claim |
| 607795-1 | Replaced Claim |
| 607796-0 | Replaced Claim |
| 607797-8 | Replaced Claim |
| 607798-6 | Replaced Claim |
| 607799-4 | Replaced Claim |
| 607800-1 | Replaced Claim |
| 607801-0 | Replaced Claim |
| 607802-8 | Replaced Claim |
| 607803-6 | Replaced Claim |
| 607804-4 | Replaced Claim |
| 607805-2 | Replaced Claim |
| 607806-0 | Replaced Claim |
| 607807-9 | Replaced Claim |
| 607808-7 | Replaced Claim |
| 607809-5 | Replaced Claim |
| 607810-9 | Replaced Claim |
| 607811-7 | Replaced Claim |
| 607812-5 | Replaced Claim |
| 607813-3 | Replaced Claim |
| 607814-1 | Replaced Claim |
| 607815-0 | Replaced Claim |
| 607816-8 | Replaced Claim |
| 607817-6 | Replaced Claim |
| 607818-4 | Replaced Claim |
| 607819-2 | Replaced Claim |
| 607820-6 | Replaced Claim |
| 607821-4 | Replaced Claim |
| 607822-2 | Replaced Claim |
| 607823-0 | Replaced Claim |
| 607824-9 | Replaced Claim |
| 607825-7 | Replaced Claim |
| 607826-5 | Replaced Claim |
| 607827-3 | Replaced Claim |
| 607828-1 | Replaced Claim |
| 607829-0 | Replaced Claim |
| 607830-3 | Replaced Claim |
| 607831-1 | Replaced Claim |
| 607832-0 | Replaced Claim |

| | |
|---|---|
| 607833-8 | Replaced Claim |
| 607834-6 | Replaced Claim |
| 607835-4 | Replaced Claim |
| 607836-2 | Replaced Claim |
| 607837-0 | Replaced Claim |
| 607838-9 | Replaced Claim |
| 607839-7 | Replaced Claim |
| 607840-0 | Replaced Claim |
| 607841-9 | Replaced Claim |
| 607842-7 | Replaced Claim |
| 607843-5 | Replaced Claim |
| 607844-3 | Replaced Claim |
| 607845-1 | Replaced Claim |
| 607846-0 | Replaced Claim |
| 607847-8 | Replaced Claim |
| 607848-6 | Replaced Claim |
| 607849-4 | Replaced Claim |
| 607850-8 | Replaced Claim |
| 607851-6 | Replaced Claim |
| 607852-4 | Replaced Claim |
| 607853-2 | Replaced Claim |
| 607854-0 | Replaced Claim |
| 607855-9 | Replaced Claim |
| 607856-7 | Replaced Claim |
| 607857-5 | Replaced Claim |
| 607858-3 | Replaced Claim |
| 607859-1 | Replaced Claim |
| 607860-5 | Replaced Claim |
| 607861-3 | Replaced Claim |
| 607862-1 | Replaced Claim |
| 607863-0 | Replaced Claim |
| 607864-8 | Replaced Claim |
| 607865-6 | Replaced Claim |
| 607866-4 | Replaced Claim |
| 607867-2 | Replaced Claim |
| 607868-0 | Replaced Claim |
| 607869-9 | Replaced Claim |
| 607870-2 | Replaced Claim |
| 607871-0 | Replaced Claim |
| 607873-7 | Claim Did Not Result in a Recognized Claim |
| 607874-5 | Claim Did Not Result in a Recognized Claim |
| 607877-0 | Claim Did Not Result in a Recognized Claim |
| 607878-8 | Claim Did Not Fit Definition of Settlement Class |
| 607879-6 | Claim Did Not Result in a Recognized Claim |
| 607880-0 | Claim Did Not Result in a Recognized Claim |
| 607881-8 | Claim Did Not Result in a Recognized Claim |
| 607882-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607883-4 | Claim Did Not Result in a Recognized Claim |
| 607885-0 | Claim Did Not Fit Definition of Settlement Class |
| 607888-5 | Claim Did Not Result in a Recognized Claim |
| 607890-7 | Claim Did Not Result in a Recognized Claim |
| 607891-5 | Claim Did Not Result in a Recognized Claim |
| 607892-3 | Claim Did Not Result in a Recognized Claim |
| 607894-0 | Claim Did Not Result in a Recognized Claim |
| 607896-6 | Claim Did Not Result in a Recognized Claim |
| 607897-4 | Claim Did Not Result in a Recognized Claim |
| 607898-2 | Claim Did Not Result in a Recognized Claim |
| 607899-0 | Claim Did Not Result in a Recognized Claim |
| 607900-8 | Claim Did Not Result in a Recognized Claim |
| 607901-6 | Claim Did Not Result in a Recognized Claim |
| 607902-4 | Claim Did Not Result in a Recognized Claim |
| 607903-2 | Claim Did Not Result in a Recognized Claim |
| 607904-0 | Claim Did Not Result in a Recognized Claim |
| 607905-9 | Claim Did Not Result in a Recognized Claim |
| 607906-7 | Claim Did Not Result in a Recognized Claim |
| 607907-5 | Claim Did Not Result in a Recognized Claim |
| 607908-3 | Claim Did Not Result in a Recognized Claim |
| 607909-1 | Claim Did Not Fit Definition of Settlement Class |
| 607910-5 | Claim Did Not Result in a Recognized Claim |
| 607911-3 | Claim Did Not Result in a Recognized Claim |
| 607912-1 | Claim Did Not Fit Definition of Settlement Class |
| 607914-8 | Claim Did Not Result in a Recognized Claim |
| 607915-6 | Claim Did Not Result in a Recognized Claim |
| 607918-0 | Claim Did Not Result in a Recognized Claim |
| 607919-9 | Claim Did Not Result in a Recognized Claim |
| 607920-2 | Claim Did Not Result in a Recognized Claim |
| 607921-0 | Claim Did Not Result in a Recognized Claim |
| 607922-9 | Claim Did Not Result in a Recognized Claim |
| 607923-7 | Claim Did Not Result in a Recognized Claim |
| 607924-5 | Claim Did Not Result in a Recognized Claim |
| 607925-3 | Claim Did Not Result in a Recognized Claim |
| 607927-0 | Claim Did Not Result in a Recognized Claim |
| 607928-8 | Claim Did Not Result in a Recognized Claim |
| 607929-6 | Claim Did Not Result in a Recognized Claim |
| 607930-0 | Claim Did Not Result in a Recognized Claim |
| 607931-8 | Claim Did Not Result in a Recognized Claim |
| 607932-6 | Claim Did Not Result in a Recognized Claim |
| 607933-4 | Claim Did Not Result in a Recognized Claim |
| 607934-2 | Claim Did Not Result in a Recognized Claim |
| 607935-0 | Claim Did Not Result in a Recognized Claim |
| 607936-9 | Claim Did Not Result in a Recognized Claim |
| 607937-7 | Claim Did Not Result in a Recognized Claim |
| 607938-5 | Claim Did Not Result in a Recognized Claim |
| 607939-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607940-7 | Claim Did Not Result in a Recognized Claim |
| 607941-5 | Claim Did Not Result in a Recognized Claim |
| 607942-3 | Claim Did Not Result in a Recognized Claim |
| 607943-1 | Claim Did Not Result in a Recognized Claim |
| 607944-0 | Claim Did Not Result in a Recognized Claim |
| 607945-8 | Claim Did Not Result in a Recognized Claim |
| 607946-6 | Claim Did Not Result in a Recognized Claim |
| 607947-4 | Claim Did Not Result in a Recognized Claim |
| 607948-2 | Claim Did Not Result in a Recognized Claim |
| 607949-0 | Claim Did Not Result in a Recognized Claim |
| 607950-4 | Claim Did Not Result in a Recognized Claim |
| 607951-2 | Claim Did Not Result in a Recognized Claim |
| 607952-0 | Claim Did Not Result in a Recognized Claim |
| 607953-9 | Claim Did Not Result in a Recognized Claim |
| 607954-7 | Claim Did Not Fit Definition of Settlement Class |
| 607955-5 | Claim Did Not Result in a Recognized Claim |
| 607956-3 | Claim Did Not Result in a Recognized Claim |
| 607957-1 | Claim Did Not Result in a Recognized Claim |
| 607958-0 | Claim Did Not Result in a Recognized Claim |
| 607959-8 | Claim Did Not Fit Definition of Settlement Class |
| 607960-1 | Claim Did Not Result in a Recognized Claim |
| 607961-0 | Claim Did Not Result in a Recognized Claim |
| 607962-8 | Claim Did Not Result in a Recognized Claim |
| 607963-6 | Claim Did Not Result in a Recognized Claim |
| 607964-4 | Claim Did Not Result in a Recognized Claim |
| 607965-2 | Claim Did Not Result in a Recognized Claim |
| 607966-0 | Claim Did Not Result in a Recognized Claim |
| 607967-9 | Claim Did Not Result in a Recognized Claim |
| 607968-7 | Claim Did Not Result in a Recognized Claim |
| 607969-5 | Claim Did Not Result in a Recognized Claim |
| 607971-7 | Claim Did Not Result in a Recognized Claim |
| 607972-5 | Claim Did Not Result in a Recognized Claim |
| 607973-3 | Claim Did Not Result in a Recognized Claim |
| 607974-1 | Claim Did Not Result in a Recognized Claim |
| 607975-0 | Claim Did Not Result in a Recognized Claim |
| 607976-8 | Claim Did Not Result in a Recognized Claim |
| 607977-6 | Claim Did Not Result in a Recognized Claim |
| 607978-4 | Claim Did Not Result in a Recognized Claim |
| 607979-2 | Claim Did Not Result in a Recognized Claim |
| 607981-4 | Claim Did Not Result in a Recognized Claim |
| 607982-2 | Claim Did Not Result in a Recognized Claim |
| 607983-0 | Claim Did Not Result in a Recognized Claim |
| 607984-9 | Claim Did Not Result in a Recognized Claim |
| 607985-7 | Claim Did Not Result in a Recognized Claim |
| 607986-5 | Claim Did Not Result in a Recognized Claim |
| 607987-3 | Claim Did Not Result in a Recognized Claim |
| 607988-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 607989-0 | Claim Did Not Result in a Recognized Claim |
| 607990-3 | Claim Did Not Result in a Recognized Claim |
| 607991-1 | Claim Did Not Result in a Recognized Claim |
| 607992-0 | Claim Did Not Result in a Recognized Claim |
| 607993-8 | Claim Did Not Result in a Recognized Claim |
| 607994-6 | Claim Did Not Result in a Recognized Claim |
| 607995-4 | Claim Did Not Result in a Recognized Claim |
| 607996-2 | Claim Did Not Result in a Recognized Claim |
| 607997-0 | Claim Did Not Result in a Recognized Claim |
| 607998-9 | Claim Did Not Result in a Recognized Claim |
| 607999-7 | Claim Did Not Result in a Recognized Claim |
| 608000-6 | Claim Did Not Result in a Recognized Claim |
| 608001-4 | Claim Did Not Fit Definition of Settlement Class |
| 608003-0 | Claim Did Not Result in a Recognized Claim |
| 608005-7 | Claim Did Not Result in a Recognized Claim |
| 608007-3 | Claim Did Not Result in a Recognized Claim |
| 608009-0 | Claim Did Not Result in a Recognized Claim |
| 608010-3 | Claim Did Not Result in a Recognized Claim |
| 608011-1 | Claim Did Not Result in a Recognized Claim |
| 608012-0 | Claim Did Not Result in a Recognized Claim |
| 608014-6 | Claim Did Not Result in a Recognized Claim |
| 608015-4 | Claim Did Not Result in a Recognized Claim |
| 608016-2 | Claim Did Not Result in a Recognized Claim |
| 608017-0 | Claim Did Not Result in a Recognized Claim |
| 608018-9 | Claim Did Not Result in a Recognized Claim |
| 608019-7 | Claim Did Not Result in a Recognized Claim |
| 608020-0 | Claim Did Not Result in a Recognized Claim |
| 608021-9 | Claim Did Not Result in a Recognized Claim |
| 608022-7 | Claim Did Not Result in a Recognized Claim |
| 608023-5 | Claim Did Not Result in a Recognized Claim |
| 608024-3 | Claim Did Not Result in a Recognized Claim |
| 608025-1 | Claim Did Not Result in a Recognized Claim |
| 608026-0 | Claim Did Not Result in a Recognized Claim |
| 608027-8 | Claim Did Not Result in a Recognized Claim |
| 608028-6 | Claim Did Not Result in a Recognized Claim |
| 608029-4 | Claim Did Not Result in a Recognized Claim |
| 608030-8 | Claim Did Not Result in a Recognized Claim |
| 608031-6 | Claim Did Not Result in a Recognized Claim |
| 608032-4 | Claim Did Not Result in a Recognized Claim |
| 608033-2 | Claim Did Not Result in a Recognized Claim |
| 608034-0 | Claim Did Not Result in a Recognized Claim |
| 608035-9 | Claim Did Not Result in a Recognized Claim |
| 608036-7 | Claim Did Not Result in a Recognized Claim |
| 608037-5 | Claim Did Not Result in a Recognized Claim |
| 608038-3 | Claim Did Not Result in a Recognized Claim |
| 608039-1 | Claim Did Not Result in a Recognized Claim |
| 608040-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608041-3 | Claim Did Not Result in a Recognized Claim |
| 608042-1 | Claim Did Not Result in a Recognized Claim |
| 608043-0 | Claim Did Not Fit Definition of Settlement Class |
| 608044-8 | Claim Did Not Result in a Recognized Claim |
| 608045-6 | Claim Did Not Fit Definition of Settlement Class |
| 608046-4 | Claim Did Not Fit Definition of Settlement Class |
| 608047-2 | Claim Did Not Fit Definition of Settlement Class |
| 608048-0 | Claim Did Not Result in a Recognized Claim |
| 608049-9 | Claim Did Not Fit Definition of Settlement Class |
| 608050-2 | Claim Did Not Result in a Recognized Claim |
| 608051-0 | Claim Did Not Result in a Recognized Claim |
| 608053-7 | Claim Did Not Result in a Recognized Claim |
| 608054-5 | Replaced Claim |
| 608055-3 | Claim Did Not Fit Definition of Settlement Class |
| 608056-1 | Claim Did Not Result in a Recognized Claim |
| 608057-0 | Claim Did Not Result in a Recognized Claim |
| 608058-8 | Claim Did Not Result in a Recognized Claim |
| 608062-6 | Claim Did Not Result in a Recognized Claim |
| 608063-4 | Claim Did Not Result in a Recognized Claim |
| 608064-2 | Claim Did Not Result in a Recognized Claim |
| 608065-0 | Claim Did Not Result in a Recognized Claim |
| 608066-9 | Claim Did Not Result in a Recognized Claim |
| 608067-7 | Claim Did Not Result in a Recognized Claim |
| 608068-5 | Claim Did Not Result in a Recognized Claim |
| 608069-3 | Claim Did Not Result in a Recognized Claim |
| 608070-7 | Claim Did Not Result in a Recognized Claim |
| 608071-5 | Claim Did Not Result in a Recognized Claim |
| 608072-3 | Claim Did Not Result in a Recognized Claim |
| 608073-1 | Claim Did Not Result in a Recognized Claim |
| 608074-0 | Claim Did Not Result in a Recognized Claim |
| 608075-8 | Claim Did Not Result in a Recognized Claim |
| 608077-4 | Claim Did Not Result in a Recognized Claim |
| 608078-2 | Claim Did Not Result in a Recognized Claim |
| 608079-0 | Claim Did Not Result in a Recognized Claim |
| 608080-4 | Claim Did Not Result in a Recognized Claim |
| 608081-2 | Claim Did Not Result in a Recognized Claim |
| 608082-0 | Claim Did Not Result in a Recognized Claim |
| 608085-5 | Claim Did Not Result in a Recognized Claim |
| 608086-3 | Claim Did Not Result in a Recognized Claim |
| 608087-1 | Claim Did Not Fit Definition of Settlement Class |
| 608088-0 | Claim Did Not Result in a Recognized Claim |
| 608089-8 | Claim Did Not Result in a Recognized Claim |
| 608090-1 | Claim Did Not Result in a Recognized Claim |
| 608091-0 | Claim Did Not Result in a Recognized Claim |
| 608092-8 | Claim Did Not Result in a Recognized Claim |
| 608093-6 | Claim Did Not Result in a Recognized Claim |
| 608094-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608097-9 | Claim Did Not Result in a Recognized Claim |
| 608098-7 | Claim Did Not Result in a Recognized Claim |
| 608099-5 | Claim Did Not Result in a Recognized Claim |
| 608100-2 | Claim Did Not Result in a Recognized Claim |
| 608101-0 | Claim Did Not Result in a Recognized Claim |
| 608102-9 | Claim Did Not Result in a Recognized Claim |
| 608103-7 | Claim Did Not Result in a Recognized Claim |
| 608104-5 | Claim Did Not Result in a Recognized Claim |
| 608105-3 | Claim Did Not Result in a Recognized Claim |
| 608106-1 | Claim Did Not Result in a Recognized Claim |
| 608108-8 | Claim Did Not Result in a Recognized Claim |
| 608110-0 | Claim Did Not Result in a Recognized Claim |
| 608111-8 | Claim Did Not Result in a Recognized Claim |
| 608113-4 | Claim Did Not Result in a Recognized Claim |
| 608114-2 | Claim Did Not Result in a Recognized Claim |
| 608115-0 | Claim Did Not Result in a Recognized Claim |
| 608116-9 | Claim Did Not Result in a Recognized Claim |
| 608117-7 | Claim Did Not Result in a Recognized Claim |
| 608118-5 | Claim Did Not Result in a Recognized Claim |
| 608119-3 | Claim Did Not Result in a Recognized Claim |
| 608120-7 | Claim Did Not Result in a Recognized Claim |
| 608121-5 | Claim Did Not Result in a Recognized Claim |
| 608122-3 | Claim Did Not Result in a Recognized Claim |
| 608123-1 | Claim Did Not Result in a Recognized Claim |
| 608124-0 | Claim Did Not Result in a Recognized Claim |
| 608125-8 | Claim Did Not Result in a Recognized Claim |
| 608127-4 | Claim Did Not Result in a Recognized Claim |
| 608128-2 | Claim Did Not Result in a Recognized Claim |
| 608129-0 | Claim Did Not Result in a Recognized Claim |
| 608130-4 | Claim Did Not Result in a Recognized Claim |
| 608131-2 | Claim Did Not Result in a Recognized Claim |
| 608132-0 | Claim Did Not Result in a Recognized Claim |
| 608133-9 | Claim Did Not Result in a Recognized Claim |
| 608135-5 | Claim Did Not Result in a Recognized Claim |
| 608136-3 | Claim Did Not Result in a Recognized Claim |
| 608138-0 | Claim Did Not Result in a Recognized Claim |
| 608139-8 | Claim Did Not Result in a Recognized Claim |
| 608140-1 | Claim Did Not Result in a Recognized Claim |
| 608142-8 | Claim Did Not Result in a Recognized Claim |
| 608143-6 | Claim Did Not Result in a Recognized Claim |
| 608145-2 | Claim Did Not Result in a Recognized Claim |
| 608146-0 | Claim Did Not Result in a Recognized Claim |
| 608147-9 | Claim Did Not Result in a Recognized Claim |
| 608149-5 | Claim Did Not Result in a Recognized Claim |
| 608150-9 | Claim Did Not Result in a Recognized Claim |
| 608151-7 | Claim Did Not Result in a Recognized Claim |
| 608152-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608154-1 | Claim Did Not Result in a Recognized Claim |
| 608155-0 | Claim Did Not Result in a Recognized Claim |
| 608156-8 | Claim Did Not Result in a Recognized Claim |
| 608157-6 | Claim Did Not Result in a Recognized Claim |
| 608158-4 | Claim Did Not Result in a Recognized Claim |
| 608159-2 | Claim Did Not Result in a Recognized Claim |
| 608160-6 | Claim Did Not Result in a Recognized Claim |
| 608161-4 | Claim Did Not Result in a Recognized Claim |
| 608162-2 | Claim Did Not Result in a Recognized Claim |
| 608163-0 | Claim Did Not Result in a Recognized Claim |
| 608165-7 | Claim Did Not Result in a Recognized Claim |
| 608166-5 | Claim Did Not Result in a Recognized Claim |
| 608168-1 | Claim Did Not Result in a Recognized Claim |
| 608169-0 | Claim Did Not Result in a Recognized Claim |
| 608170-3 | Claim Did Not Result in a Recognized Claim |
| 608171-1 | Claim Did Not Result in a Recognized Claim |
| 608172-0 | Claim Did Not Result in a Recognized Claim |
| 608173-8 | Claim Did Not Result in a Recognized Claim |
| 608174-6 | Claim Did Not Result in a Recognized Claim |
| 608177-0 | Claim Did Not Result in a Recognized Claim |
| 608178-9 | Claim Did Not Result in a Recognized Claim |
| 608179-7 | Claim Did Not Result in a Recognized Claim |
| 608180-0 | Claim Did Not Result in a Recognized Claim |
| 608181-9 | Claim Did Not Result in a Recognized Claim |
| 608182-7 | Claim Did Not Result in a Recognized Claim |
| 608183-5 | Claim Did Not Result in a Recognized Claim |
| 608184-3 | Claim Did Not Result in a Recognized Claim |
| 608185-1 | Claim Did Not Result in a Recognized Claim |
| 608187-8 | Claim Did Not Result in a Recognized Claim |
| 608188-6 | Claim Did Not Result in a Recognized Claim |
| 608189-4 | Claim Did Not Result in a Recognized Claim |
| 608190-8 | Claim Did Not Result in a Recognized Claim |
| 608191-6 | Claim Did Not Result in a Recognized Claim |
| 608192-4 | Claim Did Not Result in a Recognized Claim |
| 608193-2 | Claim Did Not Result in a Recognized Claim |
| 608194-0 | Claim Did Not Result in a Recognized Claim |
| 608195-9 | Claim Did Not Result in a Recognized Claim |
| 608196-7 | Claim Did Not Result in a Recognized Claim |
| 608197-5 | Claim Did Not Result in a Recognized Claim |
| 608199-1 | Claim Did Not Result in a Recognized Claim |
| 608200-9 | Claim Did Not Result in a Recognized Claim |
| 608202-5 | Claim Did Not Result in a Recognized Claim |
| 608203-3 | Claim Did Not Result in a Recognized Claim |
| 608204-1 | Claim Did Not Result in a Recognized Claim |
| 608205-0 | Claim Did Not Result in a Recognized Claim |
| 608207-6 | Claim Did Not Result in a Recognized Claim |
| 608209-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608210-6 | Claim Did Not Result in a Recognized Claim |
| 608211-4 | Claim Did Not Fit Definition of Settlement Class |
| 608212-2 | Claim Did Not Result in a Recognized Claim |
| 608213-0 | Claim Did Not Result in a Recognized Claim |
| 608214-9 | Claim Did Not Result in a Recognized Claim |
| 608215-7 | Claim Did Not Result in a Recognized Claim |
| 608216-5 | Claim Did Not Result in a Recognized Claim |
| 608217-3 | Claim Did Not Result in a Recognized Claim |
| 608218-1 | Claim Did Not Result in a Recognized Claim |
| 608219-0 | Claim Did Not Result in a Recognized Claim |
| 608220-3 | Claim Did Not Result in a Recognized Claim |
| 608221-1 | Claim Did Not Result in a Recognized Claim |
| 608222-0 | Claim Did Not Result in a Recognized Claim |
| 608223-8 | Claim Did Not Result in a Recognized Claim |
| 608224-6 | Claim Did Not Result in a Recognized Claim |
| 608225-4 | Claim Did Not Result in a Recognized Claim |
| 608226-2 | Claim Did Not Result in a Recognized Claim |
| 608227-0 | Claim Did Not Result in a Recognized Claim |
| 608228-9 | Claim Did Not Result in a Recognized Claim |
| 608229-7 | Claim Did Not Result in a Recognized Claim |
| 608230-0 | Claim Did Not Result in a Recognized Claim |
| 608231-9 | Claim Did Not Result in a Recognized Claim |
| 608232-7 | Claim Did Not Result in a Recognized Claim |
| 608233-5 | Claim Did Not Result in a Recognized Claim |
| 608234-3 | Claim Did Not Fit Definition of Settlement Class |
| 608235-1 | Claim Did Not Result in a Recognized Claim |
| 608236-0 | Claim Did Not Result in a Recognized Claim |
| 608237-8 | Claim Did Not Result in a Recognized Claim |
| 608238-6 | Claim Did Not Result in a Recognized Claim |
| 608239-4 | Claim Did Not Result in a Recognized Claim |
| 608240-8 | Claim Did Not Result in a Recognized Claim |
| 608241-6 | Claim Did Not Fit Definition of Settlement Class |
| 608242-4 | Claim Did Not Result in a Recognized Claim |
| 608244-0 | Claim Did Not Result in a Recognized Claim |
| 608245-9 | Claim Did Not Result in a Recognized Claim |
| 608246-7 | Claim Did Not Result in a Recognized Claim |
| 608247-5 | Claim Did Not Result in a Recognized Claim |
| 608248-3 | Claim Did Not Result in a Recognized Claim |
| 608250-5 | Claim Did Not Result in a Recognized Claim |
| 608251-3 | Claim Did Not Result in a Recognized Claim |
| 608252-1 | Claim Did Not Fit Definition of Settlement Class |
| 608253-0 | Claim Did Not Result in a Recognized Claim |
| 608254-8 | Claim Did Not Result in a Recognized Claim |
| 608255-6 | Claim Did Not Result in a Recognized Claim |
| 608256-4 | Claim Did Not Result in a Recognized Claim |
| 608257-2 | Claim Did Not Result in a Recognized Claim |
| 608258-0 | Claim Did Not Result in a Recognized Claim |

| 608259-9 | Claim Did Not Result in a Recognized Claim |
| 608261-0 | Claim Did Not Result in a Recognized Claim |
| 608262-9 | Claim Did Not Result in a Recognized Claim |
| 608264-5 | Claim Did Not Result in a Recognized Claim |
| 608266-1 | Claim Did Not Result in a Recognized Claim |
| 608267-0 | Claim Did Not Result in a Recognized Claim |
| 608268-8 | Claim Did Not Result in a Recognized Claim |
| 608269-6 | Claim Did Not Result in a Recognized Claim |
| 608270-0 | Claim Did Not Result in a Recognized Claim |
| 608271-8 | Claim Did Not Result in a Recognized Claim |
| 608272-6 | Claim Did Not Fit Definition of Settlement Class |
| 608273-4 | Claim Did Not Fit Definition of Settlement Class |
| 608274-2 | Claim Did Not Result in a Recognized Claim |
| 608275-0 | Claim Did Not Result in a Recognized Claim |
| 608276-9 | Claim Did Not Result in a Recognized Claim |
| 608277-7 | Claim Did Not Result in a Recognized Claim |
| 608278-5 | Claim Did Not Result in a Recognized Claim |
| 608279-3 | Claim Did Not Result in a Recognized Claim |
| 608280-7 | Claim Did Not Result in a Recognized Claim |
| 608281-5 | Claim Did Not Result in a Recognized Claim |
| 608282-3 | Claim Did Not Result in a Recognized Claim |
| 608283-1 | Claim Did Not Result in a Recognized Claim |
| 608284-0 | Claim Did Not Result in a Recognized Claim |
| 608285-8 | Claim Did Not Result in a Recognized Claim |
| 608286-6 | Claim Did Not Result in a Recognized Claim |
| 608287-4 | Claim Did Not Fit Definition of Settlement Class |
| 608288-2 | Claim Did Not Result in a Recognized Claim |
| 608289-0 | Claim Did Not Result in a Recognized Claim |
| 608290-4 | Claim Did Not Result in a Recognized Claim |
| 608291-2 | Claim Did Not Result in a Recognized Claim |
| 608292-0 | Claim Did Not Result in a Recognized Claim |
| 608293-9 | Claim Did Not Result in a Recognized Claim |
| 608294-7 | Claim Did Not Result in a Recognized Claim |
| 608295-5 | Claim Did Not Result in a Recognized Claim |
| 608297-1 | Claim Did Not Result in a Recognized Claim |
| 608298-0 | Claim Did Not Result in a Recognized Claim |
| 608299-8 | Claim Did Not Result in a Recognized Claim |
| 608300-5 | Claim Did Not Result in a Recognized Claim |
| 608301-3 | Claim Did Not Result in a Recognized Claim |
| 608302-1 | Claim Did Not Result in a Recognized Claim |
| 608304-8 | Claim Did Not Result in a Recognized Claim |
| 608305-6 | Claim Did Not Result in a Recognized Claim |
| 608306-4 | Claim Did Not Result in a Recognized Claim |
| 608307-2 | Claim Did Not Result in a Recognized Claim |
| 608308-0 | Claim Did Not Result in a Recognized Claim |
| 608309-9 | Claim Did Not Result in a Recognized Claim |
| 608310-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608311-0 | Claim Did Not Result in a Recognized Claim |
| 608312-9 | Claim Did Not Result in a Recognized Claim |
| 608313-7 | Claim Did Not Result in a Recognized Claim |
| 608314-5 | Claim Did Not Fit Definition of Settlement Class |
| 608315-3 | Claim Did Not Result in a Recognized Claim |
| 608316-1 | Claim Did Not Result in a Recognized Claim |
| 608317-0 | Claim Did Not Result in a Recognized Claim |
| 608318-8 | Claim Did Not Result in a Recognized Claim |
| 608319-6 | Claim Did Not Result in a Recognized Claim |
| 608320-0 | Claim Did Not Result in a Recognized Claim |
| 608321-8 | Claim Did Not Result in a Recognized Claim |
| 608322-6 | Claim Did Not Result in a Recognized Claim |
| 608323-4 | Claim Did Not Result in a Recognized Claim |
| 608324-2 | Claim Did Not Result in a Recognized Claim |
| 608325-0 | Claim Did Not Result in a Recognized Claim |
| 608326-9 | Claim Did Not Result in a Recognized Claim |
| 608327-7 | Claim Did Not Result in a Recognized Claim |
| 608328-5 | Claim Did Not Result in a Recognized Claim |
| 608329-3 | Claim Did Not Result in a Recognized Claim |
| 608330-7 | Claim Did Not Result in a Recognized Claim |
| 608331-5 | Claim Did Not Result in a Recognized Claim |
| 608332-3 | Claim Did Not Result in a Recognized Claim |
| 608333-1 | Claim Did Not Result in a Recognized Claim |
| 608334-0 | Claim Did Not Result in a Recognized Claim |
| 608335-8 | Claim Did Not Result in a Recognized Claim |
| 608336-6 | Claim Did Not Result in a Recognized Claim |
| 608337-4 | Claim Did Not Result in a Recognized Claim |
| 608338-2 | Claim Did Not Result in a Recognized Claim |
| 608339-0 | Claim Did Not Result in a Recognized Claim |
| 608340-4 | Claim Did Not Result in a Recognized Claim |
| 608341-2 | Claim Did Not Result in a Recognized Claim |
| 608342-0 | Claim Did Not Result in a Recognized Claim |
| 608343-9 | Claim Did Not Result in a Recognized Claim |
| 608344-7 | Claim Did Not Result in a Recognized Claim |
| 608345-5 | Claim Did Not Result in a Recognized Claim |
| 608346-3 | Claim Did Not Result in a Recognized Claim |
| 608347-1 | Claim Did Not Fit Definition of Settlement Class |
| 608348-0 | Claim Did Not Result in a Recognized Claim |
| 608349-8 | Claim Did Not Fit Definition of Settlement Class |
| 608350-1 | Claim Did Not Result in a Recognized Claim |
| 608351-0 | Claim Did Not Result in a Recognized Claim |
| 608352-8 | Claim Did Not Result in a Recognized Claim |
| 608353-6 | Claim Did Not Result in a Recognized Claim |
| 608354-4 | Claim Did Not Result in a Recognized Claim |
| 608355-2 | Claim Did Not Result in a Recognized Claim |
| 608356-0 | Claim Did Not Result in a Recognized Claim |
| 608357-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608358-7 | Claim Did Not Result in a Recognized Claim |
| 608359-5 | Claim Did Not Fit Definition of Settlement Class |
| 608360-9 | Claim Did Not Result in a Recognized Claim |
| 608362-5 | Claim Did Not Result in a Recognized Claim |
| 608363-3 | Claim Did Not Result in a Recognized Claim |
| 608365-0 | Claim Did Not Result in a Recognized Claim |
| 608366-8 | Claim Did Not Result in a Recognized Claim |
| 608367-6 | Claim Did Not Fit Definition of Settlement Class |
| 608368-4 | Claim Did Not Result in a Recognized Claim |
| 608369-2 | Claim Did Not Result in a Recognized Claim |
| 608370-6 | Claim Did Not Fit Definition of Settlement Class |
| 608371-4 | Claim Did Not Result in a Recognized Claim |
| 608372-2 | Claim Did Not Result in a Recognized Claim |
| 608373-0 | Claim Did Not Result in a Recognized Claim |
| 608374-9 | Claim Did Not Result in a Recognized Claim |
| 608375-7 | Claim Did Not Result in a Recognized Claim |
| 608376-5 | Claim Did Not Fit Definition of Settlement Class |
| 608377-3 | Claim Did Not Result in a Recognized Claim |
| 608378-1 | Claim Did Not Result in a Recognized Claim |
| 608379-0 | Claim Did Not Result in a Recognized Claim |
| 608380-3 | Claim Did Not Result in a Recognized Claim |
| 608381-1 | Claim Did Not Fit Definition of Settlement Class |
| 608382-0 | Claim Did Not Result in a Recognized Claim |
| 608383-8 | Claim Did Not Result in a Recognized Claim |
| 608384-6 | Claim Did Not Result in a Recognized Claim |
| 608385-4 | Claim Did Not Result in a Recognized Claim |
| 608386-2 | Claim Did Not Result in a Recognized Claim |
| 608387-0 | Claim Did Not Result in a Recognized Claim |
| 608388-9 | Claim Did Not Result in a Recognized Claim |
| 608389-7 | Claim Did Not Fit Definition of Settlement Class |
| 608390-0 | Claim Did Not Result in a Recognized Claim |
| 608391-9 | Claim Did Not Result in a Recognized Claim |
| 608392-7 | Claim Did Not Result in a Recognized Claim |
| 608393-5 | Claim Did Not Result in a Recognized Claim |
| 608394-3 | Claim Did Not Result in a Recognized Claim |
| 608395-1 | Claim Did Not Result in a Recognized Claim |
| 608396-0 | Claim Did Not Result in a Recognized Claim |
| 608397-8 | Claim Did Not Result in a Recognized Claim |
| 608398-6 | Claim Did Not Result in a Recognized Claim |
| 608399-4 | Claim Did Not Result in a Recognized Claim |
| 608400-1 | Claim Did Not Result in a Recognized Claim |
| 608401-0 | Claim Did Not Result in a Recognized Claim |
| 608402-8 | Claim Did Not Result in a Recognized Claim |
| 608403-6 | Claim Did Not Result in a Recognized Claim |
| 608404-4 | Claim Did Not Result in a Recognized Claim |
| 608405-2 | Claim Did Not Result in a Recognized Claim |
| 608406-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608407-9 | Claim Did Not Result in a Recognized Claim |
| 608408-7 | Claim Did Not Result in a Recognized Claim |
| 608409-5 | Claim Did Not Result in a Recognized Claim |
| 608410-9 | Claim Did Not Result in a Recognized Claim |
| 608411-7 | Claim Did Not Result in a Recognized Claim |
| 608412-5 | Claim Did Not Result in a Recognized Claim |
| 608413-3 | Claim Did Not Result in a Recognized Claim |
| 608414-1 | Claim Did Not Result in a Recognized Claim |
| 608415-0 | Claim Did Not Result in a Recognized Claim |
| 608416-8 | Claim Did Not Result in a Recognized Claim |
| 608417-6 | Claim Did Not Result in a Recognized Claim |
| 608418-4 | Claim Did Not Result in a Recognized Claim |
| 608419-2 | Claim Did Not Result in a Recognized Claim |
| 608420-6 | Claim Did Not Result in a Recognized Claim |
| 608421-4 | Claim Did Not Result in a Recognized Claim |
| 608422-2 | Claim Did Not Fit Definition of Settlement Class |
| 608423-0 | Claim Did Not Result in a Recognized Claim |
| 608424-9 | Claim Did Not Result in a Recognized Claim |
| 608425-7 | Claim Did Not Result in a Recognized Claim |
| 608426-5 | Claim Did Not Result in a Recognized Claim |
| 608427-3 | Claim Did Not Result in a Recognized Claim |
| 608428-1 | Claim Did Not Result in a Recognized Claim |
| 608429-0 | Claim Did Not Fit Definition of Settlement Class |
| 608430-3 | Claim Did Not Result in a Recognized Claim |
| 608431-1 | Claim Did Not Result in a Recognized Claim |
| 608432-0 | Claim Did Not Result in a Recognized Claim |
| 608434-6 | Claim Did Not Fit Definition of Settlement Class |
| 608435-4 | Claim Did Not Fit Definition of Settlement Class |
| 608436-2 | Claim Did Not Result in a Recognized Claim |
| 608437-0 | Claim Did Not Result in a Recognized Claim |
| 608438-9 | Claim Did Not Result in a Recognized Claim |
| 608439-7 | Claim Did Not Result in a Recognized Claim |
| 608440-0 | Claim Did Not Fit Definition of Settlement Class |
| 608441-9 | Claim Did Not Result in a Recognized Claim |
| 608442-7 | Claim Did Not Result in a Recognized Claim |
| 608443-5 | Claim Did Not Result in a Recognized Claim |
| 608444-3 | Claim Did Not Fit Definition of Settlement Class |
| 608445-1 | Claim Did Not Fit Definition of Settlement Class |
| 608446-0 | Claim Did Not Result in a Recognized Claim |
| 608447-8 | Claim Did Not Result in a Recognized Claim |
| 608448-6 | Claim Did Not Result in a Recognized Claim |
| 608449-4 | Claim Did Not Result in a Recognized Claim |
| 608450-8 | Claim Did Not Result in a Recognized Claim |
| 608451-6 | Claim Did Not Result in a Recognized Claim |
| 608452-4 | Claim Did Not Result in a Recognized Claim |
| 608453-2 | Claim Did Not Result in a Recognized Claim |
| 608454-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 608455-9 | Claim Did Not Result in a Recognized Claim |
| 608456-7 | Claim Did Not Result in a Recognized Claim |
| 608457-5 | Claim Did Not Result in a Recognized Claim |
| 608458-3 | Claim Did Not Result in a Recognized Claim |
| 608459-1 | Claim Did Not Result in a Recognized Claim |
| 608460-5 | Claim Did Not Result in a Recognized Claim |
| 608461-3 | Claim Did Not Result in a Recognized Claim |
| 608462-1 | Claim Did Not Result in a Recognized Claim |
| 608463-0 | Claim Did Not Result in a Recognized Claim |
| 608464-8 | Claim Did Not Fit Definition of Settlement Class |
| 608465-6 | Claim Did Not Result in a Recognized Claim |
| 608466-4 | Claim Did Not Result in a Recognized Claim |
| 608467-2 | Claim Did Not Result in a Recognized Claim |
| 608468-0 | Claim Did Not Result in a Recognized Claim |
| 608469-9 | Claim Did Not Result in a Recognized Claim |
| 608470-2 | Claim Did Not Result in a Recognized Claim |
| 608471-0 | Claim Did Not Result in a Recognized Claim |
| 608472-9 | Claim Did Not Result in a Recognized Claim |
| 608473-7 | Claim Did Not Result in a Recognized Claim |
| 608474-5 | Claim Did Not Result in a Recognized Claim |
| 608475-3 | Claim Did Not Result in a Recognized Claim |
| 608476-1 | Claim Did Not Result in a Recognized Claim |
| 608477-0 | Claim Did Not Result in a Recognized Claim |
| 608478-8 | Claim Did Not Result in a Recognized Claim |
| 608479-6 | Claim Did Not Result in a Recognized Claim |
| 608480-0 | Claim Did Not Result in a Recognized Claim |
| 608481-8 | Claim Did Not Result in a Recognized Claim |
| 608482-6 | Claim Did Not Result in a Recognized Claim |
| 608483-4 | Claim Did Not Result in a Recognized Claim |
| 608484-2 | Claim Did Not Result in a Recognized Claim |
| 608485-0 | Claim Did Not Result in a Recognized Claim |
| 608486-9 | Claim Did Not Result in a Recognized Claim |
| 608487-7 | Claim Did Not Result in a Recognized Claim |
| 608488-5 | Claim Did Not Result in a Recognized Claim |
| 608489-3 | Claim Did Not Result in a Recognized Claim |
| 608491-5 | Claim Did Not Result in a Recognized Claim |
| 608492-3 | Claim Did Not Result in a Recognized Claim |
| 608493-1 | Claim Did Not Result in a Recognized Claim |
| 608494-0 | Claim Did Not Fit Definition of Settlement Class |
| 608495-8 | Claim Did Not Result in a Recognized Claim |
| 608496-6 | Claim Did Not Result in a Recognized Claim |
| 608497-4 | Claim Did Not Result in a Recognized Claim |
| 608498-2 | Claim Did Not Result in a Recognized Claim |
| 608499-0 | Claim Did Not Result in a Recognized Claim |
| 608500-8 | Claim Did Not Result in a Recognized Claim |
| 608501-6 | Claim Did Not Fit Definition of Settlement Class |
| 608502-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608503-2 | Claim Did Not Result in a Recognized Claim |
| 608504-0 | Claim Did Not Result in a Recognized Claim |
| 608505-9 | Claim Did Not Result in a Recognized Claim |
| 608506-7 | Claim Did Not Result in a Recognized Claim |
| 608507-5 | Claim Did Not Result in a Recognized Claim |
| 608508-3 | Claim Did Not Result in a Recognized Claim |
| 608509-1 | Claim Did Not Result in a Recognized Claim |
| 608510-5 | Claim Did Not Result in a Recognized Claim |
| 608512-1 | Claim Did Not Result in a Recognized Claim |
| 608513-0 | Claim Did Not Result in a Recognized Claim |
| 608514-8 | Claim Did Not Result in a Recognized Claim |
| 608515-6 | Claim Did Not Result in a Recognized Claim |
| 608516-4 | Claim Did Not Result in a Recognized Claim |
| 608517-2 | Claim Did Not Result in a Recognized Claim |
| 608518-0 | Claim Did Not Result in a Recognized Claim |
| 608519-9 | Claim Did Not Result in a Recognized Claim |
| 608520-2 | Claim Did Not Result in a Recognized Claim |
| 608521-0 | Claim Did Not Result in a Recognized Claim |
| 608522-9 | Claim Did Not Result in a Recognized Claim |
| 608523-7 | Claim Did Not Result in a Recognized Claim |
| 608524-5 | Claim Did Not Fit Definition of Settlement Class |
| 608525-3 | Claim Did Not Result in a Recognized Claim |
| 608529-6 | Claim Did Not Fit Definition of Settlement Class |
| 608530-0 | Claim Did Not Result in a Recognized Claim |
| 608532-6 | Claim Did Not Result in a Recognized Claim |
| 608534-2 | Claim Did Not Result in a Recognized Claim |
| 608535-0 | Claim Did Not Result in a Recognized Claim |
| 608536-9 | Claim Did Not Result in a Recognized Claim |
| 608537-7 | Claim Did Not Fit Definition of Settlement Class |
| 608538-5 | Claim Did Not Result in a Recognized Claim |
| 608539-3 | Claim Did Not Result in a Recognized Claim |
| 608540-7 | Claim Did Not Fit Definition of Settlement Class |
| 608541-5 | Claim Did Not Result in a Recognized Claim |
| 608544-0 | Claim Did Not Result in a Recognized Claim |
| 608545-8 | Claim Did Not Result in a Recognized Claim |
| 608548-2 | Claim Did Not Result in a Recognized Claim |
| 608549-0 | Claim Did Not Result in a Recognized Claim |
| 608550-4 | Deficient Claim Never Cured |
| 608551-2 | Deficient Claim Never Cured |
| 608553-9 | Claim Did Not Result in a Recognized Claim |
| 608554-7 | Claim Did Not Result in a Recognized Claim |
| 608557-1 | Deficient Claim Never Cured |
| 608558-0 | Claim Did Not Result in a Recognized Claim |
| 608561-0 | Claim Did Not Result in a Recognized Claim |
| 608562-8 | Claim Did Not Result in a Recognized Claim |
| 608563-6 | Claim Did Not Result in a Recognized Claim |
| 608564-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608565-2 | Claim Did Not Fit Definition of Settlement Class |
| 608566-0 | Claim Did Not Result in a Recognized Claim |
| 608567-9 | Claim Did Not Result in a Recognized Claim |
| 608568-7 | Claim Did Not Result in a Recognized Claim |
| 608569-5 | Claim Did Not Result in a Recognized Claim |
| 608570-9 | Claim Did Not Result in a Recognized Claim |
| 608571-7 | Claim Did Not Result in a Recognized Claim |
| 608572-5 | Claim Did Not Result in a Recognized Claim |
| 608573-3 | Claim Did Not Result in a Recognized Claim |
| 608574-1 | Claim Did Not Result in a Recognized Claim |
| 608575-0 | Claim Did Not Result in a Recognized Claim |
| 608576-8 | Claim Did Not Result in a Recognized Claim |
| 608577-6 | Claim Did Not Result in a Recognized Claim |
| 608578-4 | Claim Did Not Result in a Recognized Claim |
| 608579-2 | Claim Did Not Result in a Recognized Claim |
| 608580-6 | Claim Did Not Result in a Recognized Claim |
| 608581-4 | Claim Did Not Result in a Recognized Claim |
| 608582-2 | Claim Did Not Result in a Recognized Claim |
| 608583-0 | Claim Did Not Fit Definition of Settlement Class |
| 608584-9 | Claim Did Not Fit Definition of Settlement Class |
| 608586-5 | Claim Did Not Result in a Recognized Claim |
| 608587-3 | Claim Did Not Result in a Recognized Claim |
| 608588-1 | Claim Did Not Result in a Recognized Claim |
| 608589-0 | Claim Did Not Result in a Recognized Claim |
| 608590-3 | Claim Did Not Fit Definition of Settlement Class |
| 608591-1 | Claim Did Not Fit Definition of Settlement Class |
| 608592-0 | Claim Did Not Result in a Recognized Claim |
| 608593-8 | Claim Did Not Result in a Recognized Claim |
| 608594-6 | Claim Did Not Fit Definition of Settlement Class |
| 608595-4 | Claim Did Not Result in a Recognized Claim |
| 608596-2 | Claim Did Not Result in a Recognized Claim |
| 608597-0 | Claim Did Not Result in a Recognized Claim |
| 608598-9 | Claim Did Not Fit Definition of Settlement Class |
| 608599-7 | Claim Did Not Fit Definition of Settlement Class |
| 608600-4 | Claim Did Not Fit Definition of Settlement Class |
| 608601-2 | Claim Did Not Result in a Recognized Claim |
| 608603-9 | Claim Did Not Fit Definition of Settlement Class |
| 608604-7 | Claim Did Not Result in a Recognized Claim |
| 608605-5 | Claim Did Not Result in a Recognized Claim |
| 608606-3 | Claim Did Not Result in a Recognized Claim |
| 608607-1 | Claim Did Not Result in a Recognized Claim |
| 608608-0 | Claim Did Not Result in a Recognized Claim |
| 608609-8 | Claim Did Not Result in a Recognized Claim |
| 608610-1 | Claim Did Not Result in a Recognized Claim |
| 608611-0 | Claim Did Not Result in a Recognized Claim |
| 608612-8 | Claim Did Not Result in a Recognized Claim |
| 608613-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 608614-4 | Claim Did Not Result in a Recognized Claim |
| 608615-2 | Claim Did Not Result in a Recognized Claim |
| 608616-0 | Claim Did Not Result in a Recognized Claim |
| 608617-9 | Claim Did Not Result in a Recognized Claim |
| 608618-7 | Claim Did Not Result in a Recognized Claim |
| 608619-5 | Claim Did Not Result in a Recognized Claim |
| 608620-9 | Claim Did Not Result in a Recognized Claim |
| 608621-7 | Claim Did Not Result in a Recognized Claim |
| 608622-5 | Claim Did Not Result in a Recognized Claim |
| 608623-3 | Claim Did Not Result in a Recognized Claim |
| 608624-1 | Claim Did Not Fit Definition of Settlement Class |
| 608627-6 | Claim Did Not Result in a Recognized Claim |
| 608628-4 | Claim Did Not Result in a Recognized Claim |
| 608630-6 | Claim Did Not Result in a Recognized Claim |
| 608631-4 | Claim Did Not Fit Definition of Settlement Class |
| 608633-0 | Claim Did Not Result in a Recognized Claim |
| 608634-9 | Claim Did Not Result in a Recognized Claim |
| 608636-5 | Claim Did Not Result in a Recognized Claim |
| 608637-3 | Claim Did Not Result in a Recognized Claim |
| 608638-1 | Claim Did Not Result in a Recognized Claim |
| 608640-3 | Claim Did Not Result in a Recognized Claim |
| 608642-0 | Claim Did Not Result in a Recognized Claim |
| 608643-8 | Claim Did Not Result in a Recognized Claim |
| 608644-6 | Claim Did Not Fit Definition of Settlement Class |
| 608645-4 | Claim Did Not Result in a Recognized Claim |
| 608646-2 | Claim Did Not Result in a Recognized Claim |
| 608647-0 | Claim Did Not Result in a Recognized Claim |
| 608648-9 | Claim Did Not Fit Definition of Settlement Class |
| 608649-7 | Claim Did Not Result in a Recognized Claim |
| 608650-0 | Claim Did Not Result in a Recognized Claim |
| 608651-9 | Claim Did Not Result in a Recognized Claim |
| 608652-7 | Claim Did Not Result in a Recognized Claim |
| 608653-5 | Claim Did Not Fit Definition of Settlement Class |
| 608654-3 | Claim Did Not Result in a Recognized Claim |
| 608655-1 | Claim Did Not Result in a Recognized Claim |
| 608656-0 | Claim Did Not Result in a Recognized Claim |
| 608658-6 | Claim Did Not Fit Definition of Settlement Class |
| 608660-8 | Claim Did Not Result in a Recognized Claim |
| 608661-6 | Claim Did Not Result in a Recognized Claim |
| 608665-9 | Claim Did Not Result in a Recognized Claim |
| 608666-7 | Claim Did Not Fit Definition of Settlement Class |
| 608667-5 | Claim Did Not Result in a Recognized Claim |
| 608668-3 | Claim Did Not Result in a Recognized Claim |
| 608670-5 | Claim Did Not Result in a Recognized Claim |
| 608671-3 | Claim Did Not Result in a Recognized Claim |
| 608672-1 | Claim Did Not Result in a Recognized Claim |
| 608673-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608674-8 | Claim Did Not Result in a Recognized Claim |
| 608676-4 | Claim Did Not Result in a Recognized Claim |
| 608677-2 | Claim Did Not Result in a Recognized Claim |
| 608678-0 | Claim Did Not Result in a Recognized Claim |
| 608679-9 | Claim Did Not Result in a Recognized Claim |
| 608680-2 | Claim Did Not Result in a Recognized Claim |
| 608681-0 | Claim Did Not Result in a Recognized Claim |
| 608682-9 | Claim Did Not Result in a Recognized Claim |
| 608683-7 | Claim Did Not Result in a Recognized Claim |
| 608684-5 | Claim Did Not Result in a Recognized Claim |
| 608685-3 | Claim Did Not Result in a Recognized Claim |
| 608687-0 | Claim Did Not Result in a Recognized Claim |
| 608688-8 | Claim Did Not Result in a Recognized Claim |
| 608689-6 | Claim Did Not Result in a Recognized Claim |
| 608690-0 | Claim Did Not Result in a Recognized Claim |
| 608691-8 | Claim Did Not Fit Definition of Settlement Class |
| 608692-6 | Claim Did Not Result in a Recognized Claim |
| 608693-4 | Claim Did Not Result in a Recognized Claim |
| 608694-2 | Claim Did Not Result in a Recognized Claim |
| 608695-0 | Claim Did Not Result in a Recognized Claim |
| 608699-3 | Claim Did Not Result in a Recognized Claim |
| 608700-0 | Claim Did Not Result in a Recognized Claim |
| 608701-9 | Claim Did Not Result in a Recognized Claim |
| 608702-7 | Claim Did Not Result in a Recognized Claim |
| 608703-5 | Claim Did Not Result in a Recognized Claim |
| 608704-3 | Claim Did Not Fit Definition of Settlement Class |
| 608705-1 | Claim Did Not Result in a Recognized Claim |
| 608706-0 | Claim Did Not Result in a Recognized Claim |
| 608709-4 | Claim Did Not Result in a Recognized Claim |
| 608711-6 | Claim Did Not Result in a Recognized Claim |
| 608712-4 | Claim Did Not Result in a Recognized Claim |
| 608713-2 | Claim Did Not Result in a Recognized Claim |
| 608714-0 | Claim Did Not Fit Definition of Settlement Class |
| 608715-9 | Claim Did Not Result in a Recognized Claim |
| 608716-7 | Claim Did Not Fit Definition of Settlement Class |
| 608717-5 | Claim Did Not Result in a Recognized Claim |
| 608718-3 | Claim Did Not Result in a Recognized Claim |
| 608719-1 | Claim Did Not Result in a Recognized Claim |
| 608720-5 | Claim Did Not Result in a Recognized Claim |
| 608721-3 | Claim Did Not Result in a Recognized Claim |
| 608722-1 | Claim Did Not Result in a Recognized Claim |
| 608723-0 | Claim Did Not Result in a Recognized Claim |
| 608724-8 | Claim Did Not Result in a Recognized Claim |
| 608725-6 | Claim Did Not Result in a Recognized Claim |
| 608727-2 | Claim Did Not Result in a Recognized Claim |
| 608728-0 | Claim Did Not Result in a Recognized Claim |
| 608729-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 608730-2 | Claim Did Not Result in a Recognized Claim |
| 608731-0 | Claim Did Not Result in a Recognized Claim |
| 608732-9 | Claim Did Not Result in a Recognized Claim |
| 608733-7 | Claim Did Not Result in a Recognized Claim |
| 608734-5 | Claim Did Not Result in a Recognized Claim |
| 608735-3 | Claim Did Not Result in a Recognized Claim |
| 608736-1 | Claim Did Not Result in a Recognized Claim |
| 608737-0 | Claim Did Not Result in a Recognized Claim |
| 608738-8 | Claim Did Not Result in a Recognized Claim |
| 608739-6 | Claim Did Not Result in a Recognized Claim |
| 608740-0 | Claim Did Not Result in a Recognized Claim |
| 608741-8 | Claim Did Not Result in a Recognized Claim |
| 608742-6 | Claim Did Not Result in a Recognized Claim |
| 608743-4 | Claim Did Not Result in a Recognized Claim |
| 608744-2 | Claim Did Not Result in a Recognized Claim |
| 608745-0 | Claim Did Not Result in a Recognized Claim |
| 608747-7 | Claim Did Not Fit Definition of Settlement Class |
| 608748-5 | Claim Did Not Result in a Recognized Claim |
| 608749-3 | Claim Did Not Result in a Recognized Claim |
| 608750-7 | Claim Did Not Fit Definition of Settlement Class |
| 608751-5 | Claim Did Not Result in a Recognized Claim |
| 608752-3 | Claim Did Not Result in a Recognized Claim |
| 608753-1 | Claim Did Not Result in a Recognized Claim |
| 608754-0 | Claim Did Not Result in a Recognized Claim |
| 608755-8 | Claim Did Not Result in a Recognized Claim |
| 608756-6 | Claim Did Not Fit Definition of Settlement Class |
| 608757-4 | Claim Did Not Result in a Recognized Claim |
| 608758-2 | Claim Did Not Result in a Recognized Claim |
| 608759-0 | Claim Did Not Result in a Recognized Claim |
| 608760-4 | Claim Did Not Result in a Recognized Claim |
| 608761-2 | Claim Did Not Result in a Recognized Claim |
| 608762-0 | Claim Did Not Fit Definition of Settlement Class |
| 608763-9 | Claim Did Not Result in a Recognized Claim |
| 608764-7 | Claim Did Not Result in a Recognized Claim |
| 608765-5 | Claim Did Not Result in a Recognized Claim |
| 608766-3 | Claim Did Not Result in a Recognized Claim |
| 608767-1 | Claim Did Not Result in a Recognized Claim |
| 608769-8 | Claim Did Not Result in a Recognized Claim |
| 608770-1 | Claim Did Not Result in a Recognized Claim |
| 608771-0 | Claim Did Not Fit Definition of Settlement Class |
| 608772-8 | Claim Did Not Result in a Recognized Claim |
| 608773-6 | Claim Did Not Result in a Recognized Claim |
| 608775-2 | Claim Did Not Result in a Recognized Claim |
| 608776-0 | Claim Did Not Result in a Recognized Claim |
| 608778-7 | Claim Did Not Result in a Recognized Claim |
| 608779-5 | Claim Did Not Result in a Recognized Claim |
| 608780-9 | Claim Did Not Result in a Recognized Claim |

| 608782-5 | Claim Did Not Result in a Recognized Claim |
| 608786-8 | Claim Did Not Result in a Recognized Claim |
| 608787-6 | Claim Did Not Result in a Recognized Claim |
| 608788-4 | Claim Did Not Result in a Recognized Claim |
| 608789-2 | Claim Did Not Result in a Recognized Claim |
| 608790-6 | Claim Did Not Fit Definition of Settlement Class |
| 608791-4 | Claim Did Not Result in a Recognized Claim |
| 608792-2 | Claim Did Not Result in a Recognized Claim |
| 608793-0 | Claim Did Not Fit Definition of Settlement Class |
| 608794-9 | Claim Did Not Fit Definition of Settlement Class |
| 608799-0 | Claim Did Not Result in a Recognized Claim |
| 608805-8 | Claim Did Not Result in a Recognized Claim |
| 608806-6 | Claim Did Not Fit Definition of Settlement Class |
| 608807-4 | Claim Did Not Result in a Recognized Claim |
| 608808-2 | Claim Did Not Result in a Recognized Claim |
| 608810-4 | Claim Did Not Result in a Recognized Claim |
| 608814-7 | Claim Did Not Fit Definition of Settlement Class |
| 608815-5 | Claim Did Not Fit Definition of Settlement Class |
| 608821-0 | Claim Did Not Result in a Recognized Claim |
| 608823-6 | Claim Did Not Result in a Recognized Claim |
| 608832-5 | Claim Did Not Fit Definition of Settlement Class |
| 608834-1 | Claim Did Not Result in a Recognized Claim |
| 608835-0 | Claim Did Not Result in a Recognized Claim |
| 608837-6 | Claim Did Not Result in a Recognized Claim |
| 608838-4 | Claim Did Not Result in a Recognized Claim |
| 608839-2 | Claim Did Not Result in a Recognized Claim |
| 608840-6 | Claim Did Not Result in a Recognized Claim |
| 608841-4 | Claim Did Not Result in a Recognized Claim |
| 608842-2 | Claim Did Not Result in a Recognized Claim |
| 608844-9 | Claim Did Not Result in a Recognized Claim |
| 608845-7 | Claim Did Not Result in a Recognized Claim |
| 608846-5 | Claim Did Not Result in a Recognized Claim |
| 608847-3 | Claim Did Not Result in a Recognized Claim |
| 608849-0 | Claim Did Not Result in a Recognized Claim |
| 608850-3 | Claim Did Not Result in a Recognized Claim |
| 608851-1 | Claim Did Not Fit Definition of Settlement Class |
| 608853-8 | Claim Did Not Result in a Recognized Claim |
| 608855-4 | Claim Did Not Fit Definition of Settlement Class |
| 608856-2 | Claim Did Not Result in a Recognized Claim |
| 608857-0 | Claim Did Not Result in a Recognized Claim |
| 608858-9 | Claim Did Not Result in a Recognized Claim |
| 608859-7 | Claim Did Not Fit Definition of Settlement Class |
| 608884-8 | Claim Did Not Result in a Recognized Claim |
| 608890-2 | Claim Did Not Result in a Recognized Claim |
| 608892-9 | Claim Did Not Result in a Recognized Claim |
| 608893-7 | Claim Did Not Result in a Recognized Claim |
| 608896-1 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 608898-8 | Claim Did Not Result in a Recognized Claim |
| 608899-6 | Claim Did Not Result in a Recognized Claim |
| 608900-3 | Claim Did Not Result in a Recognized Claim |
| 608901-1 | Claim Did Not Result in a Recognized Claim |
| 608905-4 | Claim Did Not Fit Definition of Settlement Class |
| 608906-2 | Claim Did Not Result in a Recognized Claim |
| 608907-0 | Claim Did Not Result in a Recognized Claim |
| 608910-0 | Claim Did Not Result in a Recognized Claim |
| 608912-7 | Claim Did Not Result in a Recognized Claim |
| 608913-5 | Claim Did Not Result in a Recognized Claim |
| 608915-1 | Claim Did Not Result in a Recognized Claim |
| 608920-8 | Claim Did Not Result in a Recognized Claim |
| 608922-4 | Claim Did Not Result in a Recognized Claim |
| 608924-0 | Claim Did Not Result in a Recognized Claim |
| 608926-7 | Claim Did Not Result in a Recognized Claim |
| 608928-3 | Claim Did Not Result in a Recognized Claim |
| 608929-1 | Claim Did Not Result in a Recognized Claim |
| 608931-3 | Claim Did Not Result in a Recognized Claim |
| 608932-1 | Claim Did Not Result in a Recognized Claim |
| 608933-0 | Claim Did Not Result in a Recognized Claim |
| 608937-2 | Claim Did Not Result in a Recognized Claim |
| 608939-9 | Claim Did Not Result in a Recognized Claim |
| 608940-2 | Claim Did Not Result in a Recognized Claim |
| 608942-9 | Claim Did Not Result in a Recognized Claim |
| 608945-3 | Claim Did Not Result in a Recognized Claim |
| 608946-1 | Claim Did Not Result in a Recognized Claim |
| 608950-0 | Claim Did Not Result in a Recognized Claim |
| 608957-7 | Claim Did Not Result in a Recognized Claim |
| 608958-5 | Claim Did Not Result in a Recognized Claim |
| 608960-7 | Claim Did Not Result in a Recognized Claim |
| 608966-6 | Claim Did Not Result in a Recognized Claim |
| 608967-4 | Claim Did Not Result in a Recognized Claim |
| 608968-2 | Claim Did Not Result in a Recognized Claim |
| 608971-2 | Claim Did Not Result in a Recognized Claim |
| 608972-0 | Claim Did Not Result in a Recognized Claim |
| 608973-9 | Claim Did Not Result in a Recognized Claim |
| 608978-0 | Claim Did Not Result in a Recognized Claim |
| 608996-8 | Claim Did Not Result in a Recognized Claim |
| 608999-2 | Claim Did Not Result in a Recognized Claim |
| 609001-0 | Claim Did Not Result in a Recognized Claim |
| 609003-6 | Claim Did Not Result in a Recognized Claim |
| 609004-4 | Claim Did Not Fit Definition of Settlement Class |
| 609005-2 | Claim Did Not Result in a Recognized Claim |
| 609008-7 | Claim Did Not Result in a Recognized Claim |
| 609027-3 | Claim Did Not Result in a Recognized Claim |
| 609028-1 | Claim Did Not Result in a Recognized Claim |
| 609031-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609032-0 | Claim Did Not Result in a Recognized Claim |
| 609033-8 | Claim Did Not Result in a Recognized Claim |
| 609036-2 | Duplicate Claim |
| 609038-9 | Claim Did Not Result in a Recognized Claim |
| 609040-0 | Claim Did Not Result in a Recognized Claim |
| 609043-5 | Claim Did Not Result in a Recognized Claim |
| 609044-3 | Claim Did Not Result in a Recognized Claim |
| 609046-0 | Claim Did Not Result in a Recognized Claim |
| 609047-8 | Claim Did Not Result in a Recognized Claim |
| 609050-8 | Claim Did Not Result in a Recognized Claim |
| 609058-3 | Claim Did Not Result in a Recognized Claim |
| 609060-5 | Claim Did Not Result in a Recognized Claim |
| 609061-3 | Claim Did Not Result in a Recognized Claim |
| 609066-4 | Claim Did Not Result in a Recognized Claim |
| 609068-0 | Claim Did Not Result in a Recognized Claim |
| 609069-9 | Claim Did Not Result in a Recognized Claim |
| 609070-2 | Claim Did Not Result in a Recognized Claim |
| 609071-0 | Claim Did Not Result in a Recognized Claim |
| 609072-9 | Claim Did Not Result in a Recognized Claim |
| 609073-7 | Claim Did Not Result in a Recognized Claim |
| 609074-5 | Claim Did Not Result in a Recognized Claim |
| 609075-3 | Claim Did Not Result in a Recognized Claim |
| 609076-1 | Claim Did Not Result in a Recognized Claim |
| 609077-0 | Claim Did Not Result in a Recognized Claim |
| 609079-6 | Claim Did Not Result in a Recognized Claim |
| 609080-0 | Claim Did Not Result in a Recognized Claim |
| 609081-8 | Claim Did Not Result in a Recognized Claim |
| 609082-6 | Claim Did Not Result in a Recognized Claim |
| 609083-4 | Claim Did Not Result in a Recognized Claim |
| 609084-2 | Claim Did Not Result in a Recognized Claim |
| 609085-0 | Claim Did Not Result in a Recognized Claim |
| 609086-9 | Claim Did Not Result in a Recognized Claim |
| 609087-7 | Claim Did Not Result in a Recognized Claim |
| 609088-5 | Claim Did Not Result in a Recognized Claim |
| 609089-3 | Claim Did Not Result in a Recognized Claim |
| 609090-7 | Claim Did Not Result in a Recognized Claim |
| 609091-5 | Claim Did Not Result in a Recognized Claim |
| 609092-3 | Claim Did Not Result in a Recognized Claim |
| 609093-1 | Claim Did Not Result in a Recognized Claim |
| 609094-0 | Claim Did Not Result in a Recognized Claim |
| 609095-8 | Claim Did Not Result in a Recognized Claim |
| 609096-6 | Claim Did Not Result in a Recognized Claim |
| 609097-4 | Claim Did Not Result in a Recognized Claim |
| 609098-2 | Claim Did Not Result in a Recognized Claim |
| 609099-0 | Claim Did Not Result in a Recognized Claim |
| 609100-8 | Claim Did Not Result in a Recognized Claim |
| 609101-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609102-4 | Claim Did Not Result in a Recognized Claim |
| 609103-2 | Claim Did Not Result in a Recognized Claim |
| 609104-0 | Claim Did Not Result in a Recognized Claim |
| 609105-9 | Claim Did Not Result in a Recognized Claim |
| 609106-7 | Claim Did Not Result in a Recognized Claim |
| 609107-5 | Claim Did Not Result in a Recognized Claim |
| 609108-3 | Claim Did Not Result in a Recognized Claim |
| 609109-1 | Claim Did Not Result in a Recognized Claim |
| 609110-5 | Claim Did Not Result in a Recognized Claim |
| 609111-3 | Claim Did Not Result in a Recognized Claim |
| 609112-1 | Claim Did Not Result in a Recognized Claim |
| 609119-9 | Claim Did Not Result in a Recognized Claim |
| 609130-0 | Claim Did Not Result in a Recognized Claim |
| 609132-6 | Claim Did Not Fit Definition of Settlement Class |
| 609133-4 | Claim Did Not Result in a Recognized Claim |
| 609134-2 | Claim Did Not Result in a Recognized Claim |
| 609136-9 | Claim Did Not Result in a Recognized Claim |
| 609180-6 | Claim Did Not Result in a Recognized Claim |
| 609181-4 | Claim Did Not Result in a Recognized Claim |
| 609202-0 | Claim Did Not Result in a Recognized Claim |
| 609205-5 | Claim Did Not Result in a Recognized Claim |
| 609206-3 | Claim Did Not Result in a Recognized Claim |
| 609207-1 | Claim Did Not Result in a Recognized Claim |
| 609208-0 | Claim Did Not Result in a Recognized Claim |
| 609209-8 | Claim Did Not Result in a Recognized Claim |
| 609210-1 | Claim Did Not Result in a Recognized Claim |
| 609215-2 | Claim Did Not Result in a Recognized Claim |
| 609216-0 | Claim Did Not Result in a Recognized Claim |
| 609217-9 | Claim Did Not Result in a Recognized Claim |
| 609218-7 | Claim Did Not Result in a Recognized Claim |
| 609219-5 | Claim Did Not Result in a Recognized Claim |
| 609220-9 | Claim Did Not Result in a Recognized Claim |
| 609221-7 | Claim Did Not Result in a Recognized Claim |
| 609223-3 | Claim Did Not Result in a Recognized Claim |
| 609225-0 | Claim Did Not Result in a Recognized Claim |
| 609226-8 | Claim Did Not Result in a Recognized Claim |
| 609227-6 | Claim Did Not Result in a Recognized Claim |
| 609228-4 | Claim Did Not Result in a Recognized Claim |
| 609229-2 | Claim Did Not Fit Definition of Settlement Class |
| 609232-2 | Claim Did Not Result in a Recognized Claim |
| 609234-9 | Claim Did Not Result in a Recognized Claim |
| 609235-7 | Claim Did Not Result in a Recognized Claim |
| 609237-3 | Claim Did Not Result in a Recognized Claim |
| 609238-1 | Claim Did Not Result in a Recognized Claim |
| 609239-0 | Claim Did Not Result in a Recognized Claim |
| 609248-9 | Claim Did Not Result in a Recognized Claim |
| 609260-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609261-6 | Claim Did Not Result in a Recognized Claim |
| 609268-3 | Claim Did Not Result in a Recognized Claim |
| 609269-1 | Claim Did Not Result in a Recognized Claim |
| 609273-0 | Claim Did Not Fit Definition of Settlement Class |
| 609274-8 | Claim Did Not Result in a Recognized Claim |
| 609275-6 | Claim Did Not Result in a Recognized Claim |
| 609277-2 | Claim Did Not Result in a Recognized Claim |
| 609278-0 | Claim Did Not Result in a Recognized Claim |
| 609280-2 | Claim Did Not Result in a Recognized Claim |
| 609284-5 | Claim Did Not Result in a Recognized Claim |
| 609287-0 | Claim Did Not Result in a Recognized Claim |
| 609288-8 | Claim Did Not Result in a Recognized Claim |
| 609290-0 | Claim Did Not Fit Definition of Settlement Class |
| 609291-8 | Claim Did Not Result in a Recognized Claim |
| 609292-6 | Claim Did Not Result in a Recognized Claim |
| 609295-0 | Claim Did Not Result in a Recognized Claim |
| 609296-9 | Claim Did Not Result in a Recognized Claim |
| 609297-7 | Claim Did Not Result in a Recognized Claim |
| 609298-5 | Claim Did Not Result in a Recognized Claim |
| 609301-9 | Claim Did Not Result in a Recognized Claim |
| 609304-3 | Claim Did Not Result in a Recognized Claim |
| 609306-0 | Claim Did Not Result in a Recognized Claim |
| 609309-4 | Claim Did Not Result in a Recognized Claim |
| 609310-8 | Claim Did Not Result in a Recognized Claim |
| 609312-4 | Claim Did Not Result in a Recognized Claim |
| 609313-2 | Claim Did Not Result in a Recognized Claim |
| 609318-3 | Claim Did Not Result in a Recognized Claim |
| 609320-5 | Claim Did Not Result in a Recognized Claim |
| 609323-0 | Claim Did Not Result in a Recognized Claim |
| 609324-8 | Claim Did Not Result in a Recognized Claim |
| 609327-2 | Claim Did Not Result in a Recognized Claim |
| 609331-0 | Claim Did Not Result in a Recognized Claim |
| 609332-9 | Claim Did Not Result in a Recognized Claim |
| 609335-3 | Claim Did Not Result in a Recognized Claim |
| 609336-1 | Claim Did Not Result in a Recognized Claim |
| 609341-8 | Claim Did Not Result in a Recognized Claim |
| 609342-6 | Claim Did Not Result in a Recognized Claim |
| 609343-4 | Claim Did Not Result in a Recognized Claim |
| 609346-9 | Claim Did Not Result in a Recognized Claim |
| 609347-7 | Claim Did Not Result in a Recognized Claim |
| 609350-7 | Claim Did Not Result in a Recognized Claim |
| 609351-5 | Claim Did Not Result in a Recognized Claim |
| 609354-0 | Claim Did Not Result in a Recognized Claim |
| 609356-6 | Claim Did Not Result in a Recognized Claim |
| 609357-4 | Claim Did Not Result in a Recognized Claim |
| 609358-2 | Claim Did Not Result in a Recognized Claim |
| 609363-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609370-1 | Claim Did Not Result in a Recognized Claim |
| 609373-6 | Claim Did Not Result in a Recognized Claim |
| 609374-4 | Claim Did Not Result in a Recognized Claim |
| 609375-2 | Claim Did Not Result in a Recognized Claim |
| 609377-9 | Claim Did Not Result in a Recognized Claim |
| 609382-5 | Claim Did Not Result in a Recognized Claim |
| 609383-3 | Claim Did Not Result in a Recognized Claim |
| 609385-0 | Claim Did Not Result in a Recognized Claim |
| 609386-8 | Claim Did Not Result in a Recognized Claim |
| 609387-6 | Claim Did Not Result in a Recognized Claim |
| 609388-4 | Claim Did Not Result in a Recognized Claim |
| 609389-2 | Claim Did Not Result in a Recognized Claim |
| 609390-6 | Claim Did Not Result in a Recognized Claim |
| 609391-4 | Claim Did Not Result in a Recognized Claim |
| 609392-2 | Claim Did Not Result in a Recognized Claim |
| 609394-9 | Claim Did Not Result in a Recognized Claim |
| 609395-7 | Claim Did Not Result in a Recognized Claim |
| 609396-5 | Claim Did Not Result in a Recognized Claim |
| 609400-7 | Claim Did Not Result in a Recognized Claim |
| 609407-4 | Claim Did Not Result in a Recognized Claim |
| 609410-4 | Claim Did Not Fit Definition of Settlement Class |
| 609412-0 | Claim Did Not Result in a Recognized Claim |
| 609413-9 | Claim Did Not Result in a Recognized Claim |
| 609414-7 | Claim Did Not Result in a Recognized Claim |
| 609415-5 | Claim Did Not Result in a Recognized Claim |
| 609417-1 | Claim Did Not Fit Definition of Settlement Class |
| 609418-0 | Claim Did Not Fit Definition of Settlement Class |
| 609419-8 | Claim Did Not Result in a Recognized Claim |
| 609420-1 | Claim Did Not Result in a Recognized Claim |
| 609421-0 | Claim Did Not Result in a Recognized Claim |
| 609422-8 | Claim Did Not Result in a Recognized Claim |
| 609423-6 | Claim Did Not Result in a Recognized Claim |
| 609424-4 | Claim Did Not Result in a Recognized Claim |
| 609426-0 | Claim Did Not Result in a Recognized Claim |
| 609427-9 | Claim Did Not Result in a Recognized Claim |
| 609428-7 | Claim Did Not Result in a Recognized Claim |
| 609429-5 | Claim Did Not Result in a Recognized Claim |
| 609430-9 | Claim Did Not Result in a Recognized Claim |
| 609431-7 | Claim Did Not Result in a Recognized Claim |
| 609432-5 | Claim Did Not Result in a Recognized Claim |
| 609433-3 | Claim Did Not Result in a Recognized Claim |
| 609435-0 | Claim Did Not Result in a Recognized Claim |
| 609436-8 | Claim Did Not Result in a Recognized Claim |
| 609437-6 | Claim Did Not Result in a Recognized Claim |
| 609438-4 | Claim Did Not Result in a Recognized Claim |
| 609439-2 | Claim Did Not Result in a Recognized Claim |
| 609440-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609445-7 | Claim Did Not Result in a Recognized Claim |
| 609459-7 | Claim Did Not Result in a Recognized Claim |
| 609461-9 | Claim Did Not Result in a Recognized Claim |
| 609462-7 | Claim Did Not Result in a Recognized Claim |
| 609463-5 | Claim Did Not Result in a Recognized Claim |
| 609464-3 | Claim Did Not Result in a Recognized Claim |
| 609465-1 | Claim Did Not Result in a Recognized Claim |
| 609470-8 | Claim Did Not Result in a Recognized Claim |
| 609471-6 | Claim Did Not Result in a Recognized Claim |
| 609473-2 | Claim Did Not Result in a Recognized Claim |
| 609474-0 | Claim Did Not Result in a Recognized Claim |
| 609476-7 | Claim Did Not Result in a Recognized Claim |
| 609478-3 | Claim Did Not Result in a Recognized Claim |
| 609482-1 | Claim Did Not Fit Definition of Settlement Class |
| 609489-9 | Claim Did Not Result in a Recognized Claim |
| 609490-2 | Claim Did Not Result in a Recognized Claim |
| 609491-0 | Claim Did Not Result in a Recognized Claim |
| 609492-9 | Claim Did Not Result in a Recognized Claim |
| 609493-7 | Claim Did Not Result in a Recognized Claim |
| 609494-5 | Claim Did Not Result in a Recognized Claim |
| 609495-3 | Claim Did Not Result in a Recognized Claim |
| 609497-0 | Claim Did Not Result in a Recognized Claim |
| 609499-6 | Claim Did Not Result in a Recognized Claim |
| 609500-3 | Claim Did Not Result in a Recognized Claim |
| 609504-6 | Claim Did Not Result in a Recognized Claim |
| 609505-4 | Claim Did Not Result in a Recognized Claim |
| 609506-2 | Claim Did Not Result in a Recognized Claim |
| 609508-9 | Claim Did Not Result in a Recognized Claim |
| 609510-0 | Claim Did Not Result in a Recognized Claim |
| 609512-7 | Claim Did Not Result in a Recognized Claim |
| 609517-8 | Claim Did Not Fit Definition of Settlement Class |
| 609518-6 | Claim Did Not Fit Definition of Settlement Class |
| 609523-2 | Claim Did Not Result in a Recognized Claim |
| 609524-0 | Claim Did Not Result in a Recognized Claim |
| 609525-9 | Claim Did Not Result in a Recognized Claim |
| 609526-7 | Claim Did Not Result in a Recognized Claim |
| 609527-5 | Claim Did Not Result in a Recognized Claim |
| 609528-3 | Claim Did Not Result in a Recognized Claim |
| 609529-1 | Claim Did Not Result in a Recognized Claim |
| 609530-5 | Claim Did Not Result in a Recognized Claim |
| 609532-1 | Claim Did Not Fit Definition of Settlement Class |
| 609538-0 | Claim Did Not Result in a Recognized Claim |
| 609540-2 | Claim Did Not Result in a Recognized Claim |
| 609545-3 | Claim Did Not Result in a Recognized Claim |
| 609555-0 | Claim Did Not Fit Definition of Settlement Class |
| 609556-9 | Claim Did Not Result in a Recognized Claim |
| 609562-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609563-1 | Claim Did Not Result in a Recognized Claim |
| 609564-0 | Claim Did Not Result in a Recognized Claim |
| 609565-8 | Claim Did Not Result in a Recognized Claim |
| 609571-2 | Claim Did Not Result in a Recognized Claim |
| 609573-9 | Claim Did Not Result in a Recognized Claim |
| 609577-1 | Claim Did Not Result in a Recognized Claim |
| 609579-8 | Claim Did Not Result in a Recognized Claim |
| 609580-1 | Claim Did Not Result in a Recognized Claim |
| 609581-0 | Claim Did Not Result in a Recognized Claim |
| 609582-8 | Claim Did Not Result in a Recognized Claim |
| 609587-9 | Claim Did Not Result in a Recognized Claim |
| 609589-5 | Claim Did Not Result in a Recognized Claim |
| 609596-8 | Claim Did Not Result in a Recognized Claim |
| 609598-4 | Claim Did Not Result in a Recognized Claim |
| 609599-2 | Claim Did Not Result in a Recognized Claim |
| 609601-8 | Claim Did Not Result in a Recognized Claim |
| 609602-6 | Claim Did Not Result in a Recognized Claim |
| 609603-4 | Claim Did Not Result in a Recognized Claim |
| 609604-2 | Claim Did Not Result in a Recognized Claim |
| 609605-0 | Claim Did Not Result in a Recognized Claim |
| 609606-9 | Claim Did Not Result in a Recognized Claim |
| 609608-5 | Claim Did Not Result in a Recognized Claim |
| 609610-7 | Claim Did Not Result in a Recognized Claim |
| 609611-5 | Claim Did Not Fit Definition of Settlement Class |
| 609613-1 | Claim Did Not Fit Definition of Settlement Class |
| 609616-6 | Claim Did Not Result in a Recognized Claim |
| 609619-0 | Claim Did Not Result in a Recognized Claim |
| 609620-4 | Claim Did Not Result in a Recognized Claim |
| 609625-5 | Claim Did Not Result in a Recognized Claim |
| 609626-3 | Claim Did Not Result in a Recognized Claim |
| 609627-1 | Claim Did Not Result in a Recognized Claim |
| 609628-0 | Claim Did Not Result in a Recognized Claim |
| 609631-0 | Claim Did Not Result in a Recognized Claim |
| 609634-4 | Claim Did Not Result in a Recognized Claim |
| 609636-0 | Duplicate Claim |
| 609638-7 | Claim Did Not Result in a Recognized Claim |
| 609639-5 | Claim Did Not Result in a Recognized Claim |
| 609642-5 | Claim Did Not Result in a Recognized Claim |
| 609643-3 | Claim Did Not Result in a Recognized Claim |
| 609646-8 | Claim Did Not Result in a Recognized Claim |
| 609647-6 | Claim Did Not Result in a Recognized Claim |
| 609649-2 | Claim Did Not Fit Definition of Settlement Class |
| 609650-6 | Claim Did Not Result in a Recognized Claim |
| 609651-4 | Claim Did Not Result in a Recognized Claim |
| 609655-7 | Claim Did Not Result in a Recognized Claim |
| 609657-3 | Claim Did Not Result in a Recognized Claim |
| 609659-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609660-3 | Claim Did Not Result in a Recognized Claim |
| 609662-0 | Claim Did Not Result in a Recognized Claim |
| 609663-8 | Claim Did Not Result in a Recognized Claim |
| 609668-9 | Claim Did Not Result in a Recognized Claim |
| 609669-7 | Claim Did Not Result in a Recognized Claim |
| 609674-3 | Claim Did Not Result in a Recognized Claim |
| 609679-4 | Claim Did Not Result in a Recognized Claim |
| 609680-8 | Claim Did Not Result in a Recognized Claim |
| 609681-6 | Claim Did Not Result in a Recognized Claim |
| 609683-2 | Claim Did Not Result in a Recognized Claim |
| 609685-9 | Claim Did Not Result in a Recognized Claim |
| 609686-7 | Claim Did Not Result in a Recognized Claim |
| 609687-5 | Claim Did Not Result in a Recognized Claim |
| 609690-5 | Claim Did Not Result in a Recognized Claim |
| 609691-3 | Deficient Claim Never Cured |
| 609693-0 | Claim Did Not Result in a Recognized Claim |
| 609694-8 | Claim Did Not Result in a Recognized Claim |
| 609695-6 | Claim Did Not Result in a Recognized Claim |
| 609696-4 | Claim Did Not Result in a Recognized Claim |
| 609697-2 | Claim Did Not Result in a Recognized Claim |
| 609699-9 | Claim Did Not Result in a Recognized Claim |
| 609700-6 | Claim Did Not Result in a Recognized Claim |
| 609705-7 | Claim Did Not Result in a Recognized Claim |
| 609706-5 | Claim Did Not Result in a Recognized Claim |
| 609707-3 | Claim Did Not Result in a Recognized Claim |
| 609708-1 | Claim Did Not Result in a Recognized Claim |
| 609709-0 | Claim Did Not Result in a Recognized Claim |
| 609710-3 | Claim Did Not Result in a Recognized Claim |
| 609711-1 | Claim Did Not Result in a Recognized Claim |
| 609712-0 | Claim Did Not Fit Definition of Settlement Class |
| 609721-9 | Claim Did Not Result in a Recognized Claim |
| 609722-7 | Claim Did Not Result in a Recognized Claim |
| 609724-3 | Claim Did Not Result in a Recognized Claim |
| 609731-6 | Claim Did Not Result in a Recognized Claim |
| 609733-2 | Claim Did Not Result in a Recognized Claim |
| 609742-1 | Claim Did Not Result in a Recognized Claim |
| 609752-9 | Claim Did Not Result in a Recognized Claim |
| 609774-0 | Claim Did Not Result in a Recognized Claim |
| 609777-4 | Claim Did Not Result in a Recognized Claim |
| 609803-7 | Claim Did Not Result in a Recognized Claim |
| 609806-1 | Claim Did Not Result in a Recognized Claim |
| 609809-6 | Claim Did Not Result in a Recognized Claim |
| 609810-0 | Claim Did Not Result in a Recognized Claim |
| 609811-8 | Claim Did Not Result in a Recognized Claim |
| 609813-4 | Claim Did Not Result in a Recognized Claim |
| 609815-0 | Claim Did Not Result in a Recognized Claim |
| 609816-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609819-3 | Claim Did Not Result in a Recognized Claim |
| 609826-6 | Claim Did Not Fit Definition of Settlement Class |
| 609829-0 | Claim Did Not Fit Definition of Settlement Class |
| 609830-4 | Claim Did Not Result in a Recognized Claim |
| 609831-2 | Claim Did Not Result in a Recognized Claim |
| 609832-0 | Claim Did Not Result in a Recognized Claim |
| 609833-9 | Claim Did Not Result in a Recognized Claim |
| 609836-3 | Claim Did Not Result in a Recognized Claim |
| 609839-8 | Claim Did Not Result in a Recognized Claim |
| 609840-1 | Claim Did Not Result in a Recognized Claim |
| 609846-0 | Claim Did Not Result in a Recognized Claim |
| 609851-7 | Claim Did Not Result in a Recognized Claim |
| 609852-5 | Claim Did Not Result in a Recognized Claim |
| 609857-6 | Claim Did Not Fit Definition of Settlement Class |
| 609859-2 | Claim Did Not Result in a Recognized Claim |
| 609860-6 | Claim Did Not Result in a Recognized Claim |
| 609862-2 | Claim Did Not Result in a Recognized Claim |
| 609863-0 | Claim Did Not Result in a Recognized Claim |
| 609864-9 | Claim Did Not Result in a Recognized Claim |
| 609865-7 | Claim Did Not Result in a Recognized Claim |
| 609866-5 | Claim Did Not Result in a Recognized Claim |
| 609901-7 | Claim Did Not Result in a Recognized Claim |
| 609902-5 | Claim Did Not Result in a Recognized Claim |
| 609906-8 | Claim Did Not Result in a Recognized Claim |
| 609907-6 | Claim Did Not Result in a Recognized Claim |
| 609908-4 | Claim Did Not Result in a Recognized Claim |
| 609910-6 | Claim Did Not Result in a Recognized Claim |
| 609917-3 | Claim Did Not Result in a Recognized Claim |
| 609934-3 | Claim Did Not Result in a Recognized Claim |
| 609936-0 | Claim Did Not Result in a Recognized Claim |
| 609937-8 | Claim Did Not Result in a Recognized Claim |
| 609938-6 | Claim Did Not Result in a Recognized Claim |
| 609939-4 | Claim Did Not Result in a Recognized Claim |
| 609945-9 | Claim Did Not Result in a Recognized Claim |
| 609947-5 | Claim Did Not Result in a Recognized Claim |
| 609951-3 | Claim Did Not Result in a Recognized Claim |
| 609956-4 | Claim Did Not Fit Definition of Settlement Class |
| 609957-2 | Claim Did Not Result in a Recognized Claim |
| 609960-2 | Claim Did Not Result in a Recognized Claim |
| 609961-0 | Claim Did Not Result in a Recognized Claim |
| 609962-9 | Claim Did Not Result in a Recognized Claim |
| 609965-3 | Claim Did Not Result in a Recognized Claim |
| 609968-8 | Claim Did Not Result in a Recognized Claim |
| 609971-8 | Claim Did Not Result in a Recognized Claim |
| 609973-4 | Claim Did Not Result in a Recognized Claim |
| 609977-7 | Claim Did Not Result in a Recognized Claim |
| 609981-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 609983-1 | Claim Did Not Result in a Recognized Claim |
| 609985-8 | Duplicate Claim |
| 609988-2 | Claim Did Not Result in a Recognized Claim |
| 609995-5 | Claim Did Not Result in a Recognized Claim |
| 609997-1 | Claim Did Not Result in a Recognized Claim |
| 609998-0 | Claim Did Not Result in a Recognized Claim |
| 610007-4 | Claim Did Not Result in a Recognized Claim |
| 610009-0 | Claim Did Not Result in a Recognized Claim |
| 610010-4 | Claim Did Not Result in a Recognized Claim |
| 610013-9 | Claim Did Not Result in a Recognized Claim |
| 610015-5 | Claim Did Not Result in a Recognized Claim |
| 610017-1 | Claim Did Not Result in a Recognized Claim |
| 610021-0 | Claim Did Not Result in a Recognized Claim |
| 610023-6 | Duplicate Claim |
| 610026-0 | Claim Did Not Result in a Recognized Claim |
| 610027-9 | Claim Did Not Result in a Recognized Claim |
| 610028-7 | Claim Did Not Result in a Recognized Claim |
| 610052-0 | Claim Did Not Result in a Recognized Claim |
| 610053-8 | Claim Did Not Result in a Recognized Claim |
| 610054-6 | Claim Did Not Result in a Recognized Claim |
| 610066-0 | Deficient Claim Never Cured |
| 610108-9 | Claim Did Not Result in a Recognized Claim |
| 610112-7 | Claim Did Not Fit Definition of Settlement Class |
| 610113-5 | Claim Did Not Result in a Recognized Claim |
| 610114-3 | Claim Did Not Result in a Recognized Claim |
| 610115-1 | Claim Did Not Result in a Recognized Claim |
| 610116-0 | Claim Did Not Result in a Recognized Claim |
| 610117-8 | Claim Did Not Result in a Recognized Claim |
| 610118-6 | Claim Did Not Result in a Recognized Claim |
| 610119-4 | Claim Did Not Result in a Recognized Claim |
| 610120-8 | Claim Did Not Result in a Recognized Claim |
| 610121-6 | Claim Did Not Result in a Recognized Claim |
| 610122-4 | Claim Did Not Result in a Recognized Claim |
| 610125-9 | Claim Did Not Result in a Recognized Claim |
| 610136-4 | Claim Did Not Result in a Recognized Claim |
| 610139-9 | Claim Did Not Result in a Recognized Claim |
| 610140-2 | Claim Did Not Result in a Recognized Claim |
| 610141-0 | Claim Did Not Result in a Recognized Claim |
| 610148-8 | Claim Did Not Result in a Recognized Claim |
| 610149-6 | Claim Did Not Result in a Recognized Claim |
| 610151-8 | Claim Did Not Result in a Recognized Claim |
| 610152-6 | Claim Did Not Result in a Recognized Claim |
| 610154-2 | Claim Did Not Result in a Recognized Claim |
| 610157-7 | Claim Did Not Result in a Recognized Claim |
| 610158-5 | Claim Did Not Result in a Recognized Claim |
| 610159-3 | Claim Did Not Result in a Recognized Claim |
| 610160-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610162-3 | Claim Did Not Result in a Recognized Claim |
| 610164-0 | Claim Did Not Fit Definition of Settlement Class |
| 610166-6 | Claim Did Not Result in a Recognized Claim |
| 610167-4 | Claim Did Not Result in a Recognized Claim |
| 610168-2 | Claim Did Not Result in a Recognized Claim |
| 610172-0 | Claim Did Not Result in a Recognized Claim |
| 610174-7 | Claim Did Not Result in a Recognized Claim |
| 610175-5 | Claim Did Not Result in a Recognized Claim |
| 610176-3 | Claim Did Not Fit Definition of Settlement Class |
| 610177-1 | Claim Did Not Result in a Recognized Claim |
| 610178-0 | Claim Did Not Result in a Recognized Claim |
| 610182-8 | Claim Did Not Result in a Recognized Claim |
| 610185-2 | Claim Did Not Result in a Recognized Claim |
| 610186-0 | Claim Did Not Result in a Recognized Claim |
| 610187-9 | Claim Did Not Result in a Recognized Claim |
| 610188-7 | Claim Did Not Result in a Recognized Claim |
| 610190-9 | Claim Did Not Result in a Recognized Claim |
| 610191-7 | Claim Did Not Result in a Recognized Claim |
| 610199-2 | Claim Did Not Result in a Recognized Claim |
| 610202-6 | Claim Did Not Result in a Recognized Claim |
| 610206-9 | Claim Did Not Result in a Recognized Claim |
| 610214-0 | Claim Did Not Result in a Recognized Claim |
| 610217-4 | Claim Did Not Result in a Recognized Claim |
| 610218-2 | Claim Did Not Result in a Recognized Claim |
| 610227-1 | Claim Did Not Result in a Recognized Claim |
| 610228-0 | Claim Did Not Result in a Recognized Claim |
| 610229-8 | Claim Did Not Result in a Recognized Claim |
| 610230-1 | Claim Did Not Result in a Recognized Claim |
| 610231-0 | Claim Did Not Result in a Recognized Claim |
| 610232-8 | Claim Did Not Result in a Recognized Claim |
| 610236-0 | Claim Did Not Result in a Recognized Claim |
| 610238-7 | Claim Did Not Result in a Recognized Claim |
| 610241-7 | Claim Did Not Result in a Recognized Claim |
| 610242-5 | Claim Did Not Result in a Recognized Claim |
| 610244-1 | Claim Did Not Result in a Recognized Claim |
| 610246-8 | Claim Did Not Result in a Recognized Claim |
| 610249-2 | Claim Did Not Result in a Recognized Claim |
| 610251-4 | Claim Did Not Fit Definition of Settlement Class |
| 610252-2 | Claim Did Not Fit Definition of Settlement Class |
| 610253-0 | Claim Did Not Result in a Recognized Claim |
| 610254-9 | Claim Did Not Result in a Recognized Claim |
| 610256-5 | Claim Did Not Result in a Recognized Claim |
| 610260-3 | Claim Did Not Result in a Recognized Claim |
| 610265-4 | Claim Did Not Result in a Recognized Claim |
| 610266-2 | Claim Did Not Result in a Recognized Claim |
| 610267-0 | Claim Did Not Result in a Recognized Claim |
| 610269-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610270-0 | Claim Did Not Result in a Recognized Claim |
| 610271-9 | Claim Did Not Result in a Recognized Claim |
| 610272-7 | Claim Did Not Result in a Recognized Claim |
| 610273-5 | Claim Did Not Result in a Recognized Claim |
| 610274-3 | Claim Did Not Result in a Recognized Claim |
| 610275-1 | Claim Did Not Result in a Recognized Claim |
| 610277-8 | Claim Did Not Result in a Recognized Claim |
| 610279-4 | Claim Did Not Result in a Recognized Claim |
| 610282-4 | Claim Did Not Fit Definition of Settlement Class |
| 610284-0 | Claim Did Not Result in a Recognized Claim |
| 610289-1 | Claim Did Not Fit Definition of Settlement Class |
| 610291-3 | Claim Did Not Result in a Recognized Claim |
| 610292-1 | Claim Did Not Result in a Recognized Claim |
| 610295-6 | Claim Did Not Result in a Recognized Claim |
| 610296-4 | Claim Did Not Result in a Recognized Claim |
| 610301-4 | Claim Did Not Result in a Recognized Claim |
| 610305-7 | Claim Did Not Result in a Recognized Claim |
| 610311-1 | Claim Did Not Result in a Recognized Claim |
| 610312-0 | Claim Did Not Result in a Recognized Claim |
| 610313-8 | Claim Did Not Result in a Recognized Claim |
| 610320-0 | Claim Did Not Result in a Recognized Claim |
| 610324-3 | Claim Did Not Result in a Recognized Claim |
| 610327-8 | Claim Did Not Result in a Recognized Claim |
| 610328-6 | Claim Did Not Result in a Recognized Claim |
| 610329-4 | Claim Did Not Result in a Recognized Claim |
| 610331-6 | Claim Did Not Result in a Recognized Claim |
| 610332-4 | Claim Did Not Result in a Recognized Claim |
| 610335-9 | Claim Did Not Result in a Recognized Claim |
| 610337-5 | Claim Did Not Result in a Recognized Claim |
| 610340-5 | Claim Did Not Result in a Recognized Claim |
| 610346-4 | Claim Did Not Result in a Recognized Claim |
| 610349-9 | Claim Did Not Result in a Recognized Claim |
| 610350-2 | Claim Did Not Result in a Recognized Claim |
| 610352-9 | Claim Did Not Result in a Recognized Claim |
| 610355-3 | Claim Did Not Fit Definition of Settlement Class |
| 610358-8 | Claim Did Not Fit Definition of Settlement Class |
| 610363-4 | Claim Did Not Result in a Recognized Claim |
| 610364-2 | Claim Did Not Result in a Recognized Claim |
| 610368-5 | Claim Did Not Result in a Recognized Claim |
| 610370-7 | Claim Did Not Result in a Recognized Claim |
| 610373-1 | Claim Did Not Result in a Recognized Claim |
| 610374-0 | Claim Did Not Result in a Recognized Claim |
| 610375-8 | Claim Did Not Result in a Recognized Claim |
| 610376-6 | Claim Did Not Result in a Recognized Claim |
| 610383-9 | Claim Did Not Result in a Recognized Claim |
| 610384-7 | Claim Did Not Result in a Recognized Claim |
| 610385-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610387-1 | Claim Did Not Fit Definition of Settlement Class |
| 610436-3 | Claim Did Not Fit Definition of Settlement Class |
| 610441-0 | Claim Did Not Result in a Recognized Claim |
| 610442-8 | Claim Did Not Result in a Recognized Claim |
| 610445-2 | Claim Did Not Result in a Recognized Claim |
| 610451-7 | Claim Did Not Result in a Recognized Claim |
| 610452-5 | Claim Did Not Result in a Recognized Claim |
| 610453-3 | Claim Did Not Fit Definition of Settlement Class |
| 610454-1 | Claim Did Not Result in a Recognized Claim |
| 610458-4 | Claim Did Not Result in a Recognized Claim |
| 610459-2 | Claim Did Not Fit Definition of Settlement Class |
| 610460-6 | Claim Did Not Fit Definition of Settlement Class |
| 610461-4 | Claim Did Not Result in a Recognized Claim |
| 610463-0 | Claim Did Not Fit Definition of Settlement Class |
| 610464-9 | Claim Did Not Result in a Recognized Claim |
| 610465-7 | Claim Did Not Result in a Recognized Claim |
| 610466-5 | Claim Did Not Result in a Recognized Claim |
| 610467-3 | Claim Did Not Fit Definition of Settlement Class |
| 610480-0 | Claim Did Not Result in a Recognized Claim |
| 610481-9 | Claim Did Not Result in a Recognized Claim |
| 610482-7 | Claim Did Not Result in a Recognized Claim |
| 610483-5 | Claim Did Not Result in a Recognized Claim |
| 610489-4 | Claim Did Not Result in a Recognized Claim |
| 610490-8 | Claim Did Not Result in a Recognized Claim |
| 610491-6 | Claim Did Not Result in a Recognized Claim |
| 610493-2 | Claim Did Not Result in a Recognized Claim |
| 610495-9 | Claim Did Not Result in a Recognized Claim |
| 610496-7 | Claim Did Not Result in a Recognized Claim |
| 610501-7 | Claim Did Not Result in a Recognized Claim |
| 610503-3 | Claim Did Not Result in a Recognized Claim |
| 610515-7 | Claim Did Not Result in a Recognized Claim |
| 610520-3 | Claim Did Not Result in a Recognized Claim |
| 610522-0 | Claim Did Not Result in a Recognized Claim |
| 610525-4 | Claim Did Not Result in a Recognized Claim |
| 610526-2 | Claim Did Not Fit Definition of Settlement Class |
| 610529-7 | Claim Did Not Result in a Recognized Claim |
| 610530-0 | Claim Did Not Result in a Recognized Claim |
| 610531-9 | Claim Did Not Result in a Recognized Claim |
| 610533-5 | Claim Did Not Result in a Recognized Claim |
| 610534-3 | Claim Did Not Result in a Recognized Claim |
| 610539-4 | Claim Did Not Result in a Recognized Claim |
| 610540-8 | Claim Did Not Result in a Recognized Claim |
| 610541-6 | Claim Did Not Result in a Recognized Claim |
| 610545-9 | Claim Did Not Result in a Recognized Claim |
| 610549-1 | Claim Did Not Result in a Recognized Claim |
| 610551-3 | Claim Did Not Result in a Recognized Claim |
| 610553-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610555-6 | Claim Did Not Result in a Recognized Claim |
| 610558-0 | Claim Did Not Result in a Recognized Claim |
| 610561-0 | Claim Did Not Result in a Recognized Claim |
| 610574-2 | Claim Did Not Result in a Recognized Claim |
| 610582-3 | Claim Did Not Result in a Recognized Claim |
| 610583-1 | Claim Did Not Result in a Recognized Claim |
| 610589-0 | Claim Did Not Fit Definition of Settlement Class |
| 610590-4 | Claim Did Not Result in a Recognized Claim |
| 610593-9 | Claim Did Not Fit Definition of Settlement Class |
| 610594-7 | Claim Did Not Result in a Recognized Claim |
| 610597-1 | Claim Did Not Result in a Recognized Claim |
| 610601-3 | Claim Did Not Result in a Recognized Claim |
| 610604-8 | Claim Did Not Result in a Recognized Claim |
| 610610-2 | Claim Did Not Result in a Recognized Claim |
| 610612-9 | Claim Did Not Result in a Recognized Claim |
| 610613-7 | Claim Did Not Result in a Recognized Claim |
| 610617-0 | Claim Did Not Result in a Recognized Claim |
| 610621-8 | Claim Did Not Fit Definition of Settlement Class |
| 610622-6 | Claim Did Not Fit Definition of Settlement Class |
| 610623-4 | Claim Did Not Result in a Recognized Claim |
| 610624-2 | Claim Did Not Result in a Recognized Claim |
| 610625-0 | Claim Did Not Result in a Recognized Claim |
| 610626-9 | Claim Did Not Result in a Recognized Claim |
| 610627-7 | Claim Did Not Result in a Recognized Claim |
| 610628-5 | Claim Did Not Result in a Recognized Claim |
| 610629-3 | Claim Did Not Result in a Recognized Claim |
| 610630-7 | Claim Did Not Result in a Recognized Claim |
| 610631-5 | Claim Did Not Result in a Recognized Claim |
| 610632-3 | Claim Did Not Result in a Recognized Claim |
| 610633-1 | Claim Did Not Result in a Recognized Claim |
| 610635-8 | Claim Did Not Result in a Recognized Claim |
| 610636-6 | Claim Did Not Result in a Recognized Claim |
| 610638-2 | Claim Did Not Result in a Recognized Claim |
| 610639-0 | Claim Did Not Result in a Recognized Claim |
| 610641-2 | Claim Did Not Fit Definition of Settlement Class |
| 610642-0 | Claim Did Not Result in a Recognized Claim |
| 610643-9 | Claim Did Not Result in a Recognized Claim |
| 610645-5 | Claim Did Not Result in a Recognized Claim |
| 610647-1 | Claim Did Not Result in a Recognized Claim |
| 610648-0 | Claim Did Not Result in a Recognized Claim |
| 610652-8 | Claim Did Not Result in a Recognized Claim |
| 610656-0 | Claim Did Not Result in a Recognized Claim |
| 610657-9 | Claim Did Not Result in a Recognized Claim |
| 610661-7 | Claim Did Not Result in a Recognized Claim |
| 610662-5 | Claim Did Not Result in a Recognized Claim |
| 610663-3 | Claim Did Not Result in a Recognized Claim |
| 610664-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610666-8 | Claim Did Not Result in a Recognized Claim |
| 610667-6 | Claim Did Not Result in a Recognized Claim |
| 610668-4 | Claim Did Not Result in a Recognized Claim |
| 610669-2 | Claim Did Not Result in a Recognized Claim |
| 610672-2 | Claim Did Not Result in a Recognized Claim |
| 610675-7 | Claim Did Not Fit Definition of Settlement Class |
| 610676-5 | Claim Did Not Fit Definition of Settlement Class |
| 610681-1 | Claim Did Not Fit Definition of Settlement Class |
| 610682-0 | Claim Did Not Result in a Recognized Claim |
| 610683-8 | Claim Did Not Result in a Recognized Claim |
| 610684-6 | Claim Did Not Result in a Recognized Claim |
| 610687-0 | Claim Did Not Fit Definition of Settlement Class |
| 610690-0 | Claim Did Not Result in a Recognized Claim |
| 610691-9 | Claim Did Not Result in a Recognized Claim |
| 610692-7 | Claim Did Not Result in a Recognized Claim |
| 610696-0 | Claim Did Not Result in a Recognized Claim |
| 610705-2 | Claim Did Not Result in a Recognized Claim |
| 610706-0 | Claim Did Not Result in a Recognized Claim |
| 610711-7 | Claim Did Not Result in a Recognized Claim |
| 610716-8 | Claim Did Not Result in a Recognized Claim |
| 610719-2 | Claim Did Not Result in a Recognized Claim |
| 610720-6 | Claim Did Not Result in a Recognized Claim |
| 610721-4 | Claim Did Not Result in a Recognized Claim |
| 610722-2 | Claim Did Not Result in a Recognized Claim |
| 610723-0 | Claim Did Not Result in a Recognized Claim |
| 610726-5 | Claim Did Not Result in a Recognized Claim |
| 610728-1 | Claim Did Not Result in a Recognized Claim |
| 610730-3 | Claim Did Not Result in a Recognized Claim |
| 610735-4 | Claim Did Not Result in a Recognized Claim |
| 610756-7 | Claim Did Not Result in a Recognized Claim |
| 610765-6 | Claim Did Not Result in a Recognized Claim |
| 610777-0 | Claim Did Not Result in a Recognized Claim |
| 610778-8 | Claim Did Not Result in a Recognized Claim |
| 610780-0 | Claim Did Not Result in a Recognized Claim |
| 610783-4 | Claim Did Not Result in a Recognized Claim |
| 610785-0 | Claim Did Not Result in a Recognized Claim |
| 610786-9 | Claim Did Not Result in a Recognized Claim |
| 610787-7 | Claim Did Not Result in a Recognized Claim |
| 610794-0 | Claim Did Not Result in a Recognized Claim |
| 610797-4 | Claim Did Not Result in a Recognized Claim |
| 610798-2 | Claim Did Not Result in a Recognized Claim |
| 610809-1 | Claim Did Not Result in a Recognized Claim |
| 610812-1 | Claim Did Not Result in a Recognized Claim |
| 610814-8 | Claim Did Not Result in a Recognized Claim |
| 610815-6 | Duplicate Claim |
| 610816-4 | Claim Did Not Result in a Recognized Claim |
| 610818-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610821-0 | Claim Did Not Result in a Recognized Claim |
| 610827-0 | Claim Did Not Result in a Recognized Claim |
| 610829-6 | Claim Did Not Result in a Recognized Claim |
| 610830-0 | Claim Did Not Result in a Recognized Claim |
| 610832-6 | Claim Did Not Result in a Recognized Claim |
| 610839-3 | Claim Did Not Result in a Recognized Claim |
| 610845-8 | Claim Did Not Result in a Recognized Claim |
| 610847-4 | Claim Did Not Fit Definition of Settlement Class |
| 610848-2 | Claim Did Not Result in a Recognized Claim |
| 610850-4 | Claim Did Not Result in a Recognized Claim |
| 610851-2 | Claim Did Not Result in a Recognized Claim |
| 610852-0 | Claim Did Not Result in a Recognized Claim |
| 610853-9 | Claim Did Not Result in a Recognized Claim |
| 610856-3 | Claim Did Not Result in a Recognized Claim |
| 610867-9 | Claim Did Not Result in a Recognized Claim |
| 610868-7 | Claim Did Not Result in a Recognized Claim |
| 610870-9 | Claim Did Not Result in a Recognized Claim |
| 610872-5 | Claim Did Not Result in a Recognized Claim |
| 610873-3 | Claim Did Not Result in a Recognized Claim |
| 610875-0 | Claim Did Not Result in a Recognized Claim |
| 610881-4 | Claim Did Not Result in a Recognized Claim |
| 610882-2 | Claim Did Not Result in a Recognized Claim |
| 610883-0 | Claim Did Not Result in a Recognized Claim |
| 610886-5 | Claim Did Not Fit Definition of Settlement Class |
| 610887-3 | Claim Did Not Fit Definition of Settlement Class |
| 610892-0 | Claim Did Not Result in a Recognized Claim |
| 610894-6 | Claim Did Not Result in a Recognized Claim |
| 610899-7 | Claim Did Not Result in a Recognized Claim |
| 610901-2 | Claim Did Not Result in a Recognized Claim |
| 610902-0 | Claim Did Not Result in a Recognized Claim |
| 610905-5 | Claim Did Not Result in a Recognized Claim |
| 610908-0 | Claim Did Not Result in a Recognized Claim |
| 610910-1 | Claim Did Not Result in a Recognized Claim |
| 610911-0 | Claim Did Not Result in a Recognized Claim |
| 610915-2 | Claim Did Not Result in a Recognized Claim |
| 610916-0 | Claim Did Not Result in a Recognized Claim |
| 610917-9 | Claim Did Not Result in a Recognized Claim |
| 610918-7 | Claim Did Not Result in a Recognized Claim |
| 610919-5 | Claim Did Not Result in a Recognized Claim |
| 610920-9 | Claim Did Not Result in a Recognized Claim |
| 610923-3 | Claim Did Not Result in a Recognized Claim |
| 610924-1 | Claim Did Not Result in a Recognized Claim |
| 610926-8 | Claim Did Not Result in a Recognized Claim |
| 610936-5 | Claim Did Not Result in a Recognized Claim |
| 610937-3 | Claim Did Not Result in a Recognized Claim |
| 610943-8 | Claim Did Not Result in a Recognized Claim |
| 610946-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 610947-0 | Claim Did Not Result in a Recognized Claim |
| 610951-9 | Claim Did Not Result in a Recognized Claim |
| 610952-7 | Claim Did Not Result in a Recognized Claim |
| 610953-5 | Claim Did Not Result in a Recognized Claim |
| 610956-0 | Claim Did Not Result in a Recognized Claim |
| 610959-4 | Claim Did Not Result in a Recognized Claim |
| 610962-4 | Claim Did Not Result in a Recognized Claim |
| 610963-2 | Claim Did Not Result in a Recognized Claim |
| 610965-9 | Claim Did Not Result in a Recognized Claim |
| 610969-1 | Claim Did Not Result in a Recognized Claim |
| 610971-3 | Claim Did Not Result in a Recognized Claim |
| 610974-8 | Claim Did Not Result in a Recognized Claim |
| 610976-4 | Claim Did Not Result in a Recognized Claim |
| 610981-0 | Claim Did Not Fit Definition of Settlement Class |
| 610984-5 | Claim Did Not Result in a Recognized Claim |
| 610985-3 | Claim Did Not Result in a Recognized Claim |
| 610987-0 | Claim Did Not Result in a Recognized Claim |
| 610988-8 | Claim Did Not Result in a Recognized Claim |
| 610989-6 | Claim Did Not Result in a Recognized Claim |
| 610993-4 | Claim Did Not Result in a Recognized Claim |
| 611004-5 | Claim Did Not Result in a Recognized Claim |
| 611026-6 | Claim Did Not Result in a Recognized Claim |
| 611034-7 | Claim Did Not Result in a Recognized Claim |
| 611037-1 | Claim Did Not Result in a Recognized Claim |
| 611041-0 | Claim Did Not Result in a Recognized Claim |
| 611053-3 | Claim Did Not Result in a Recognized Claim |
| 611056-8 | Claim Did Not Result in a Recognized Claim |
| 611063-0 | Claim Did Not Result in a Recognized Claim |
| 611064-9 | Claim Did Not Result in a Recognized Claim |
| 611065-7 | Claim Did Not Result in a Recognized Claim |
| 611071-1 | Claim Did Not Result in a Recognized Claim |
| 611084-3 | Claim Did Not Result in a Recognized Claim |
| 611086-0 | Claim Did Not Result in a Recognized Claim |
| 611089-4 | Claim Did Not Result in a Recognized Claim |
| 611090-8 | Claim Did Not Result in a Recognized Claim |
| 611092-4 | Claim Did Not Result in a Recognized Claim |
| 611094-0 | Claim Did Not Result in a Recognized Claim |
| 611095-9 | Claim Did Not Result in a Recognized Claim |
| 611096-7 | Claim Did Not Result in a Recognized Claim |
| 611098-3 | Claim Did Not Result in a Recognized Claim |
| 611099-1 | Claim Did Not Result in a Recognized Claim |
| 611100-9 | Claim Did Not Result in a Recognized Claim |
| 611102-5 | Claim Did Not Result in a Recognized Claim |
| 611103-3 | Claim Did Not Result in a Recognized Claim |
| 611104-1 | Claim Did Not Result in a Recognized Claim |
| 611105-0 | Claim Did Not Result in a Recognized Claim |
| 611106-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611108-4 | Claim Did Not Result in a Recognized Claim |
| 611109-2 | Claim Did Not Result in a Recognized Claim |
| 611122-0 | Claim Did Not Result in a Recognized Claim |
| 611123-8 | Claim Did Not Result in a Recognized Claim |
| 611125-4 | Claim Did Not Result in a Recognized Claim |
| 611126-2 | Claim Did Not Result in a Recognized Claim |
| 611128-9 | Claim Did Not Result in a Recognized Claim |
| 611131-9 | Claim Did Not Result in a Recognized Claim |
| 611135-1 | Claim Did Not Result in a Recognized Claim |
| 611136-0 | Claim Did Not Result in a Recognized Claim |
| 611143-2 | Claim Did Not Result in a Recognized Claim |
| 611145-9 | Claim Did Not Result in a Recognized Claim |
| 611151-3 | Claim Did Not Result in a Recognized Claim |
| 611152-1 | Claim Did Not Result in a Recognized Claim |
| 611153-0 | Claim Did Not Result in a Recognized Claim |
| 611155-6 | Claim Did Not Result in a Recognized Claim |
| 611156-4 | Claim Did Not Result in a Recognized Claim |
| 611157-2 | Claim Did Not Result in a Recognized Claim |
| 611158-0 | Claim Did Not Result in a Recognized Claim |
| 611159-9 | Claim Did Not Result in a Recognized Claim |
| 611160-2 | Claim Did Not Result in a Recognized Claim |
| 611162-9 | Claim Did Not Result in a Recognized Claim |
| 611163-7 | Claim Did Not Result in a Recognized Claim |
| 611166-1 | Claim Did Not Result in a Recognized Claim |
| 611167-0 | Claim Did Not Result in a Recognized Claim |
| 611168-8 | Claim Did Not Result in a Recognized Claim |
| 611169-6 | Claim Did Not Result in a Recognized Claim |
| 611170-0 | Claim Did Not Result in a Recognized Claim |
| 611171-8 | Claim Did Not Result in a Recognized Claim |
| 611172-6 | Claim Did Not Result in a Recognized Claim |
| 611173-4 | Claim Did Not Result in a Recognized Claim |
| 611174-2 | Claim Did Not Result in a Recognized Claim |
| 611175-0 | Claim Did Not Result in a Recognized Claim |
| 611176-9 | Claim Did Not Result in a Recognized Claim |
| 611177-7 | Claim Did Not Result in a Recognized Claim |
| 611178-5 | Claim Did Not Result in a Recognized Claim |
| 611180-7 | Claim Did Not Result in a Recognized Claim |
| 611182-3 | Claim Did Not Result in a Recognized Claim |
| 611183-1 | Claim Did Not Result in a Recognized Claim |
| 611184-0 | Claim Did Not Result in a Recognized Claim |
| 611185-8 | Claim Did Not Result in a Recognized Claim |
| 611186-6 | Claim Did Not Result in a Recognized Claim |
| 611187-4 | Claim Did Not Result in a Recognized Claim |
| 611188-2 | Claim Did Not Result in a Recognized Claim |
| 611189-0 | Claim Did Not Result in a Recognized Claim |
| 611190-4 | Claim Did Not Result in a Recognized Claim |
| 611191-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611192-0 | Claim Did Not Result in a Recognized Claim |
| 611193-9 | Claim Did Not Result in a Recognized Claim |
| 611194-7 | Claim Did Not Result in a Recognized Claim |
| 611195-5 | Claim Did Not Result in a Recognized Claim |
| 611196-3 | Claim Did Not Result in a Recognized Claim |
| 611197-1 | Claim Did Not Result in a Recognized Claim |
| 611198-0 | Claim Did Not Result in a Recognized Claim |
| 611199-8 | Claim Did Not Result in a Recognized Claim |
| 611200-5 | Claim Did Not Result in a Recognized Claim |
| 611202-1 | Claim Did Not Result in a Recognized Claim |
| 611203-0 | Claim Did Not Result in a Recognized Claim |
| 611204-8 | Claim Did Not Result in a Recognized Claim |
| 611205-6 | Claim Did Not Result in a Recognized Claim |
| 611208-0 | Claim Did Not Result in a Recognized Claim |
| 611210-2 | Claim Did Not Result in a Recognized Claim |
| 611212-9 | Claim Did Not Result in a Recognized Claim |
| 611213-7 | Claim Did Not Result in a Recognized Claim |
| 611214-5 | Claim Did Not Result in a Recognized Claim |
| 611215-3 | Claim Did Not Result in a Recognized Claim |
| 611216-1 | Claim Did Not Result in a Recognized Claim |
| 611223-4 | Claim Did Not Result in a Recognized Claim |
| 611226-9 | Claim Did Not Result in a Recognized Claim |
| 611228-5 | Claim Did Not Result in a Recognized Claim |
| 611229-3 | Claim Did Not Result in a Recognized Claim |
| 611230-7 | Claim Did Not Result in a Recognized Claim |
| 611232-3 | Claim Did Not Result in a Recognized Claim |
| 611233-1 | Claim Did Not Result in a Recognized Claim |
| 611234-0 | Claim Did Not Fit Definition of Settlement Class |
| 611235-8 | Claim Did Not Result in a Recognized Claim |
| 611236-6 | Claim Did Not Result in a Recognized Claim |
| 611238-2 | Claim Did Not Result in a Recognized Claim |
| 611239-0 | Claim Did Not Result in a Recognized Claim |
| 611240-4 | Claim Did Not Fit Definition of Settlement Class |
| 611241-2 | Claim Did Not Result in a Recognized Claim |
| 611247-1 | Claim Did Not Result in a Recognized Claim |
| 611248-0 | Claim Did Not Result in a Recognized Claim |
| 611252-8 | Claim Did Not Result in a Recognized Claim |
| 611253-6 | Claim Did Not Result in a Recognized Claim |
| 611256-0 | Claim Did Not Result in a Recognized Claim |
| 611258-7 | Claim Did Not Result in a Recognized Claim |
| 611265-0 | Claim Did Not Result in a Recognized Claim |
| 611266-8 | Claim Did Not Result in a Recognized Claim |
| 611274-9 | Claim Did Not Result in a Recognized Claim |
| 611275-7 | Claim Did Not Result in a Recognized Claim |
| 611277-3 | Claim Did Not Result in a Recognized Claim |
| 611299-4 | Claim Did Not Result in a Recognized Claim |
| 611300-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611302-8 | Claim Did Not Result in a Recognized Claim |
| 611304-4 | Claim Did Not Result in a Recognized Claim |
| 611310-9 | Claim Did Not Result in a Recognized Claim |
| 611312-5 | Claim Did Not Result in a Recognized Claim |
| 611314-1 | Claim Did Not Result in a Recognized Claim |
| 611318-4 | Claim Did Not Result in a Recognized Claim |
| 611325-7 | Claim Did Not Result in a Recognized Claim |
| 611326-5 | Claim Did Not Fit Definition of Settlement Class |
| 611327-3 | Claim Did Not Fit Definition of Settlement Class |
| 611328-1 | Claim Did Not Result in a Recognized Claim |
| 611330-3 | Claim Did Not Fit Definition of Settlement Class |
| 611331-1 | Claim Did Not Result in a Recognized Claim |
| 611332-0 | Claim Did Not Result in a Recognized Claim |
| 611334-6 | Claim Did Not Result in a Recognized Claim |
| 611335-4 | Claim Did Not Result in a Recognized Claim |
| 611336-2 | Claim Did Not Result in a Recognized Claim |
| 611337-0 | Claim Did Not Result in a Recognized Claim |
| 611339-7 | Claim Did Not Result in a Recognized Claim |
| 611341-9 | Claim Did Not Result in a Recognized Claim |
| 611342-7 | Claim Did Not Fit Definition of Settlement Class |
| 611346-0 | Claim Did Not Result in a Recognized Claim |
| 611349-4 | Claim Did Not Result in a Recognized Claim |
| 611351-6 | Claim Did Not Result in a Recognized Claim |
| 611352-4 | Claim Did Not Result in a Recognized Claim |
| 611357-5 | Claim Did Not Result in a Recognized Claim |
| 611358-3 | Claim Did Not Result in a Recognized Claim |
| 611359-1 | Claim Did Not Result in a Recognized Claim |
| 611361-3 | Claim Did Not Result in a Recognized Claim |
| 611364-8 | Claim Did Not Result in a Recognized Claim |
| 611365-6 | Claim Did Not Result in a Recognized Claim |
| 611367-2 | Claim Did Not Result in a Recognized Claim |
| 611369-9 | Claim Did Not Result in a Recognized Claim |
| 611374-5 | Claim Did Not Result in a Recognized Claim |
| 611375-3 | Claim Did Not Result in a Recognized Claim |
| 611377-0 | Claim Did Not Result in a Recognized Claim |
| 611378-8 | Claim Did Not Result in a Recognized Claim |
| 611380-0 | Claim Did Not Result in a Recognized Claim |
| 611382-6 | Claim Did Not Result in a Recognized Claim |
| 611384-2 | Claim Did Not Result in a Recognized Claim |
| 611386-9 | Claim Did Not Result in a Recognized Claim |
| 611387-7 | Claim Did Not Result in a Recognized Claim |
| 611388-5 | Claim Did Not Result in a Recognized Claim |
| 611389-3 | Claim Did Not Result in a Recognized Claim |
| 611390-7 | Claim Did Not Result in a Recognized Claim |
| 611394-0 | Claim Did Not Result in a Recognized Claim |
| 611396-6 | Claim Did Not Result in a Recognized Claim |
| 611398-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611400-8 | Claim Did Not Result in a Recognized Claim |
| 611406-7 | Claim Did Not Result in a Recognized Claim |
| 611408-3 | Claim Did Not Result in a Recognized Claim |
| 611412-1 | Claim Did Not Result in a Recognized Claim |
| 611417-2 | Claim Did Not Result in a Recognized Claim |
| 611418-0 | Claim Did Not Result in a Recognized Claim |
| 611426-1 | Claim Did Not Result in a Recognized Claim |
| 611462-8 | Claim Did Not Result in a Recognized Claim |
| 611469-5 | Claim Did Not Result in a Recognized Claim |
| 611470-9 | Claim Did Not Result in a Recognized Claim |
| 611471-7 | Claim Did Not Result in a Recognized Claim |
| 611477-6 | Claim Did Not Result in a Recognized Claim |
| 611478-4 | Claim Did Not Result in a Recognized Claim |
| 611488-1 | Claim Did Not Result in a Recognized Claim |
| 611492-0 | Claim Did Not Result in a Recognized Claim |
| 611493-8 | Claim Did Not Result in a Recognized Claim |
| 611502-0 | Claim Did Not Result in a Recognized Claim |
| 611509-8 | Claim Did Not Result in a Recognized Claim |
| 611511-0 | Claim Did Not Result in a Recognized Claim |
| 611521-7 | Claim Did Not Result in a Recognized Claim |
| 611529-2 | Claim Did Not Fit Definition of Settlement Class |
| 611535-7 | Claim Did Not Result in a Recognized Claim |
| 611536-5 | Claim Did Not Result in a Recognized Claim |
| 611538-1 | Claim Did Not Result in a Recognized Claim |
| 611539-0 | Claim Did Not Result in a Recognized Claim |
| 611545-4 | Claim Did Not Result in a Recognized Claim |
| 611555-1 | Claim Did Not Result in a Recognized Claim |
| 611556-0 | Claim Did Not Result in a Recognized Claim |
| 611561-6 | Claim Did Not Result in a Recognized Claim |
| 611594-2 | Claim Did Not Result in a Recognized Claim |
| 611602-7 | Claim Did Not Result in a Recognized Claim |
| 611607-8 | Claim Did Not Result in a Recognized Claim |
| 611608-6 | Claim Did Not Result in a Recognized Claim |
| 611610-8 | Claim Did Not Result in a Recognized Claim |
| 611611-6 | Claim Did Not Result in a Recognized Claim |
| 611612-4 | Claim Did Not Result in a Recognized Claim |
| 611613-2 | Claim Did Not Result in a Recognized Claim |
| 611615-9 | Claim Did Not Result in a Recognized Claim |
| 611616-7 | Claim Did Not Result in a Recognized Claim |
| 611622-1 | Claim Did Not Result in a Recognized Claim |
| 611624-8 | Claim Did Not Result in a Recognized Claim |
| 611627-2 | Claim Did Not Result in a Recognized Claim |
| 611640-0 | Claim Did Not Result in a Recognized Claim |
| 611641-8 | Claim Did Not Result in a Recognized Claim |
| 611642-6 | Claim Did Not Result in a Recognized Claim |
| 611643-4 | Claim Did Not Result in a Recognized Claim |
| 611644-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611649-3 | Claim Did Not Result in a Recognized Claim |
| 611656-6 | Claim Did Not Result in a Recognized Claim |
| 611664-7 | Claim Did Not Result in a Recognized Claim |
| 611665-5 | Claim Did Not Result in a Recognized Claim |
| 611666-3 | Claim Did Not Result in a Recognized Claim |
| 611669-8 | Claim Did Not Fit Definition of Settlement Class |
| 611678-7 | Claim Did Not Result in a Recognized Claim |
| 611681-7 | Claim Did Not Result in a Recognized Claim |
| 611683-3 | Claim Did Not Result in a Recognized Claim |
| 611685-0 | Claim Did Not Result in a Recognized Claim |
| 611688-4 | Claim Did Not Result in a Recognized Claim |
| 611693-0 | Claim Did Not Fit Definition of Settlement Class |
| 611694-9 | Claim Did Not Result in a Recognized Claim |
| 611698-1 | Claim Did Not Fit Definition of Settlement Class |
| 611702-3 | Claim Did Not Result in a Recognized Claim |
| 611705-8 | Claim Did Not Result in a Recognized Claim |
| 611707-4 | Claim Did Not Result in a Recognized Claim |
| 611708-2 | Claim Did Not Result in a Recognized Claim |
| 611710-4 | Claim Did Not Result in a Recognized Claim |
| 611711-2 | Claim Did Not Result in a Recognized Claim |
| 611712-0 | Claim Did Not Fit Definition of Settlement Class |
| 611714-7 | Claim Did Not Result in a Recognized Claim |
| 611717-1 | Claim Did Not Result in a Recognized Claim |
| 611720-1 | Claim Did Not Result in a Recognized Claim |
| 611721-0 | Claim Did Not Result in a Recognized Claim |
| 611727-9 | Claim Did Not Result in a Recognized Claim |
| 611728-7 | Claim Did Not Result in a Recognized Claim |
| 611729-5 | Claim Did Not Result in a Recognized Claim |
| 611731-7 | Claim Did Not Fit Definition of Settlement Class |
| 611732-5 | Claim Did Not Result in a Recognized Claim |
| 611734-1 | Claim Did Not Result in a Recognized Claim |
| 611735-0 | Claim Did Not Result in a Recognized Claim |
| 611736-8 | Claim Did Not Result in a Recognized Claim |
| 611738-4 | Claim Did Not Result in a Recognized Claim |
| 611739-2 | Claim Did Not Result in a Recognized Claim |
| 611742-2 | Claim Did Not Result in a Recognized Claim |
| 611747-3 | Claim Did Not Fit Definition of Settlement Class |
| 611748-1 | Claim Did Not Fit Definition of Settlement Class |
| 611753-8 | Claim Did Not Result in a Recognized Claim |
| 611754-6 | Claim Did Not Result in a Recognized Claim |
| 611755-4 | Claim Did Not Result in a Recognized Claim |
| 611758-9 | Claim Did Not Result in a Recognized Claim |
| 611759-7 | Claim Did Not Result in a Recognized Claim |
| 611760-0 | Claim Did Not Result in a Recognized Claim |
| 611761-9 | Claim Did Not Result in a Recognized Claim |
| 611762-7 | Claim Did Not Result in a Recognized Claim |
| 611763-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 611764-3 | Claim Did Not Result in a Recognized Claim |
| 611765-1 | Claim Did Not Result in a Recognized Claim |
| 611766-0 | Claim Did Not Result in a Recognized Claim |
| 611769-4 | Claim Did Not Result in a Recognized Claim |
| 611770-8 | Claim Did Not Result in a Recognized Claim |
| 611772-4 | Claim Did Not Result in a Recognized Claim |
| 611775-9 | Claim Did Not Result in a Recognized Claim |
| 611780-5 | Claim Did Not Result in a Recognized Claim |
| 611782-1 | Claim Did Not Result in a Recognized Claim |
| 611785-6 | Claim Did Not Result in a Recognized Claim |
| 611789-9 | Claim Did Not Result in a Recognized Claim |
| 611790-2 | Claim Did Not Result in a Recognized Claim |
| 611792-9 | Claim Did Not Result in a Recognized Claim |
| 611796-1 | Claim Did Not Result in a Recognized Claim |
| 611799-6 | Claim Did Not Result in a Recognized Claim |
| 611801-1 | Claim Did Not Result in a Recognized Claim |
| 611803-8 | Claim Did Not Fit Definition of Settlement Class |
| 611804-6 | Claim Did Not Fit Definition of Settlement Class |
| 611816-0 | Claim Did Not Result in a Recognized Claim |
| 611822-4 | Claim Did Not Result in a Recognized Claim |
| 611824-0 | Claim Did Not Result in a Recognized Claim |
| 611825-9 | Claim Did Not Result in a Recognized Claim |
| 611826-7 | Claim Did Not Result in a Recognized Claim |
| 611828-3 | Claim Did Not Result in a Recognized Claim |
| 611837-2 | Claim Did Not Result in a Recognized Claim |
| 611838-0 | Claim Did Not Result in a Recognized Claim |
| 611841-0 | Claim Did Not Result in a Recognized Claim |
| 611844-5 | Claim Did Not Result in a Recognized Claim |
| 611845-3 | Claim Did Not Result in a Recognized Claim |
| 611848-8 | Claim Did Not Result in a Recognized Claim |
| 611850-0 | Claim Did Not Result in a Recognized Claim |
| 611854-2 | Claim Did Not Result in a Recognized Claim |
| 611858-5 | Claim Did Not Result in a Recognized Claim |
| 611862-3 | Claim Did Not Result in a Recognized Claim |
| 611863-1 | Claim Did Not Result in a Recognized Claim |
| 611864-0 | Claim Did Not Result in a Recognized Claim |
| 611867-4 | Claim Did Not Result in a Recognized Claim |
| 611868-2 | Claim Did Not Result in a Recognized Claim |
| 611869-0 | Claim Did Not Result in a Recognized Claim |
| 611871-2 | Claim Did Not Result in a Recognized Claim |
| 611875-5 | Claim Did Not Result in a Recognized Claim |
| 611876-3 | Claim Did Not Result in a Recognized Claim |
| 611879-8 | Claim Did Not Result in a Recognized Claim |
| 611881-0 | Claim Did Not Result in a Recognized Claim |
| 611885-2 | Claim Did Not Result in a Recognized Claim |
| 611888-7 | Claim Did Not Fit Definition of Settlement Class |
| 611889-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 611890-9 | Claim Did Not Fit Definition of Settlement Class |
| 611894-1 | Claim Did Not Result in a Recognized Claim |
| 611896-8 | Claim Did Not Result in a Recognized Claim |
| 611900-0 | Claim Did Not Result in a Recognized Claim |
| 611904-2 | Claim Did Not Result in a Recognized Claim |
| 611905-0 | Claim Did Not Result in a Recognized Claim |
| 611907-7 | Claim Did Not Result in a Recognized Claim |
| 611916-6 | Claim Did Not Result in a Recognized Claim |
| 611920-4 | Claim Did Not Result in a Recognized Claim |
| 611921-2 | Claim Did Not Result in a Recognized Claim |
| 611927-1 | Claim Did Not Fit Definition of Settlement Class |
| 611930-1 | Claim Did Not Result in a Recognized Claim |
| 611931-0 | Claim Did Not Result in a Recognized Claim |
| 611933-6 | Claim Did Not Result in a Recognized Claim |
| 611943-3 | Claim Did Not Fit Definition of Settlement Class |
| 611944-1 | Claim Did Not Result in a Recognized Claim |
| 611948-4 | Claim Did Not Result in a Recognized Claim |
| 611955-7 | Claim Did Not Result in a Recognized Claim |
| 611961-1 | Claim Did Not Result in a Recognized Claim |
| 611962-0 | Claim Did Not Result in a Recognized Claim |
| 611963-8 | Claim Did Not Fit Definition of Settlement Class |
| 611972-7 | Claim Did Not Result in a Recognized Claim |
| 611973-5 | Claim Did Not Result in a Recognized Claim |
| 611980-8 | Claim Did Not Result in a Recognized Claim |
| 611986-7 | Claim Did Not Result in a Recognized Claim |
| 611999-9 | Claim Did Not Result in a Recognized Claim |
| 612001-6 | Claim Did Not Result in a Recognized Claim |
| 612007-5 | Claim Did Not Result in a Recognized Claim |
| 612008-3 | Claim Did Not Result in a Recognized Claim |
| 612010-5 | Claim Did Not Fit Definition of Settlement Class |
| 612011-3 | Claim Did Not Result in a Recognized Claim |
| 612016-4 | Claim Did Not Result in a Recognized Claim |
| 612017-2 | Claim Did Not Result in a Recognized Claim |
| 612019-9 | Claim Did Not Result in a Recognized Claim |
| 612022-9 | Claim Did Not Result in a Recognized Claim |
| 612027-0 | Claim Did Not Result in a Recognized Claim |
| 612036-9 | Claim Did Not Result in a Recognized Claim |
| 612041-5 | Claim Did Not Result in a Recognized Claim |
| 612042-3 | Claim Did Not Result in a Recognized Claim |
| 612044-0 | Claim Did Not Result in a Recognized Claim |
| 612045-8 | Claim Did Not Result in a Recognized Claim |
| 612047-4 | Claim Did Not Result in a Recognized Claim |
| 612050-4 | Claim Did Not Result in a Recognized Claim |
| 612051-2 | Duplicate Claim |
| 612053-9 | Claim Did Not Result in a Recognized Claim |
| 612055-5 | Claim Did Not Result in a Recognized Claim |
| 612057-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612058-0 | Claim Did Not Result in a Recognized Claim |
| 612063-6 | Claim Did Not Result in a Recognized Claim |
| 612064-4 | Claim Did Not Result in a Recognized Claim |
| 612067-9 | Claim Did Not Result in a Recognized Claim |
| 612074-1 | Claim Did Not Result in a Recognized Claim |
| 612077-6 | Claim Did Not Fit Definition of Settlement Class |
| 612080-6 | Claim Did Not Result in a Recognized Claim |
| 612082-2 | Claim Did Not Result in a Recognized Claim |
| 612084-9 | Claim Did Not Result in a Recognized Claim |
| 612086-5 | Claim Did Not Result in a Recognized Claim |
| 612087-3 | Claim Did Not Result in a Recognized Claim |
| 612092-0 | Claim Did Not Result in a Recognized Claim |
| 612093-8 | Claim Did Not Result in a Recognized Claim |
| 612095-4 | Claim Did Not Result in a Recognized Claim |
| 612098-9 | Claim Did Not Result in a Recognized Claim |
| 612099-7 | Claim Did Not Result in a Recognized Claim |
| 612100-4 | Claim Did Not Result in a Recognized Claim |
| 612106-3 | Claim Did Not Result in a Recognized Claim |
| 612107-1 | Claim Did Not Result in a Recognized Claim |
| 612108-0 | Claim Did Not Result in a Recognized Claim |
| 612109-8 | Claim Did Not Result in a Recognized Claim |
| 612110-1 | Claim Did Not Result in a Recognized Claim |
| 612112-8 | Claim Did Not Result in a Recognized Claim |
| 612113-6 | Claim Did Not Result in a Recognized Claim |
| 612115-2 | Claim Did Not Result in a Recognized Claim |
| 612118-7 | Claim Did Not Result in a Recognized Claim |
| 612120-9 | Claim Did Not Result in a Recognized Claim |
| 612121-7 | Claim Did Not Result in a Recognized Claim |
| 612124-1 | Claim Did Not Result in a Recognized Claim |
| 612125-0 | Claim Did Not Result in a Recognized Claim |
| 612126-8 | Claim Did Not Result in a Recognized Claim |
| 612127-6 | Claim Did Not Result in a Recognized Claim |
| 612132-2 | Claim Did Not Result in a Recognized Claim |
| 612133-0 | Claim Did Not Fit Definition of Settlement Class |
| 612135-7 | Claim Did Not Result in a Recognized Claim |
| 612138-1 | Claim Did Not Result in a Recognized Claim |
| 612140-3 | Claim Did Not Result in a Recognized Claim |
| 612146-2 | Claim Did Not Result in a Recognized Claim |
| 612147-0 | Claim Did Not Result in a Recognized Claim |
| 612152-7 | Claim Did Not Result in a Recognized Claim |
| 612153-5 | Claim Did Not Result in a Recognized Claim |
| 612154-3 | Claim Did Not Result in a Recognized Claim |
| 612165-9 | Claim Did Not Result in a Recognized Claim |
| 612169-1 | Claim Did Not Result in a Recognized Claim |
| 612171-3 | Claim Did Not Result in a Recognized Claim |
| 612174-8 | Claim Did Not Result in a Recognized Claim |
| 612176-4 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 612177-2 | Claim Did Not Fit Definition of Settlement Class |
| 612178-0 | Claim Did Not Fit Definition of Settlement Class |
| 612180-2 | Claim Did Not Result in a Recognized Claim |
| 612189-6 | Claim Did Not Result in a Recognized Claim |
| 612191-8 | Claim Did Not Result in a Recognized Claim |
| 612195-0 | Claim Did Not Result in a Recognized Claim |
| 612200-0 | Claim Did Not Result in a Recognized Claim |
| 612201-9 | Claim Did Not Result in a Recognized Claim |
| 612204-3 | Claim Did Not Result in a Recognized Claim |
| 612206-0 | Claim Did Not Result in a Recognized Claim |
| 612207-8 | Claim Did Not Result in a Recognized Claim |
| 612209-4 | Claim Did Not Result in a Recognized Claim |
| 612211-6 | Claim Did Not Result in a Recognized Claim |
| 612212-4 | Claim Did Not Result in a Recognized Claim |
| 612213-2 | Claim Did Not Result in a Recognized Claim |
| 612214-0 | Claim Did Not Result in a Recognized Claim |
| 612215-9 | Claim Did Not Result in a Recognized Claim |
| 612220-5 | Claim Did Not Result in a Recognized Claim |
| 612222-1 | Claim Did Not Result in a Recognized Claim |
| 612226-4 | Claim Did Not Result in a Recognized Claim |
| 612227-2 | Claim Did Not Result in a Recognized Claim |
| 612231-0 | Claim Did Not Result in a Recognized Claim |
| 612232-9 | Claim Did Not Fit Definition of Settlement Class |
| 612236-1 | Claim Did Not Result in a Recognized Claim |
| 612238-8 | Claim Did Not Result in a Recognized Claim |
| 612242-6 | Claim Did Not Result in a Recognized Claim |
| 612243-4 | Claim Did Not Result in a Recognized Claim |
| 612245-0 | Claim Did Not Result in a Recognized Claim |
| 612248-5 | Claim Did Not Fit Definition of Settlement Class |
| 612249-3 | Claim Did Not Result in a Recognized Claim |
| 612251-5 | Claim Did Not Result in a Recognized Claim |
| 612252-3 | Claim Did Not Result in a Recognized Claim |
| 612253-1 | Claim Did Not Result in a Recognized Claim |
| 612259-0 | Claim Did Not Result in a Recognized Claim |
| 612260-4 | Claim Did Not Result in a Recognized Claim |
| 612262-0 | Claim Did Not Result in a Recognized Claim |
| 612263-9 | Claim Did Not Result in a Recognized Claim |
| 612264-7 | Claim Did Not Result in a Recognized Claim |
| 612265-5 | Claim Did Not Result in a Recognized Claim |
| 612267-1 | Claim Did Not Result in a Recognized Claim |
| 612270-1 | Claim Did Not Result in a Recognized Claim |
| 612273-6 | Claim Did Not Result in a Recognized Claim |
| 612274-4 | Claim Did Not Result in a Recognized Claim |
| 612275-2 | Claim Did Not Result in a Recognized Claim |
| 612276-0 | Claim Did Not Result in a Recognized Claim |
| 612277-9 | Claim Did Not Result in a Recognized Claim |
| 612278-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612279-5 | Claim Did Not Result in a Recognized Claim |
| 612280-9 | Claim Did Not Result in a Recognized Claim |
| 612281-7 | Claim Did Not Result in a Recognized Claim |
| 612282-5 | Claim Did Not Result in a Recognized Claim |
| 612283-3 | Claim Did Not Result in a Recognized Claim |
| 612284-1 | Claim Did Not Result in a Recognized Claim |
| 612285-0 | Claim Did Not Result in a Recognized Claim |
| 612286-8 | Claim Did Not Result in a Recognized Claim |
| 612287-6 | Claim Did Not Result in a Recognized Claim |
| 612288-4 | Claim Did Not Result in a Recognized Claim |
| 612290-6 | Claim Did Not Result in a Recognized Claim |
| 612291-4 | Claim Did Not Result in a Recognized Claim |
| 612292-2 | Claim Did Not Result in a Recognized Claim |
| 612293-0 | Claim Did Not Result in a Recognized Claim |
| 612294-9 | Claim Did Not Result in a Recognized Claim |
| 612295-7 | Claim Did Not Result in a Recognized Claim |
| 612296-5 | Claim Did Not Fit Definition of Settlement Class |
| 612299-0 | Claim Did Not Result in a Recognized Claim |
| 612301-5 | Claim Did Not Result in a Recognized Claim |
| 612302-3 | Claim Did Not Result in a Recognized Claim |
| 612303-1 | Claim Did Not Result in a Recognized Claim |
| 612304-0 | Claim Did Not Result in a Recognized Claim |
| 612305-8 | Claim Did Not Result in a Recognized Claim |
| 612306-6 | Claim Did Not Result in a Recognized Claim |
| 612307-4 | Claim Did Not Result in a Recognized Claim |
| 612308-2 | Claim Did Not Result in a Recognized Claim |
| 612309-0 | Claim Did Not Result in a Recognized Claim |
| 612310-4 | Claim Did Not Result in a Recognized Claim |
| 612311-2 | Claim Did Not Result in a Recognized Claim |
| 612312-0 | Claim Did Not Result in a Recognized Claim |
| 612313-9 | Claim Did Not Result in a Recognized Claim |
| 612314-7 | Claim Did Not Result in a Recognized Claim |
| 612315-5 | Claim Did Not Result in a Recognized Claim |
| 612316-3 | Claim Did Not Result in a Recognized Claim |
| 612317-1 | Claim Did Not Result in a Recognized Claim |
| 612318-0 | Claim Did Not Result in a Recognized Claim |
| 612319-8 | Claim Did Not Result in a Recognized Claim |
| 612320-1 | Claim Did Not Result in a Recognized Claim |
| 612321-0 | Claim Did Not Result in a Recognized Claim |
| 612322-8 | Claim Did Not Result in a Recognized Claim |
| 612323-6 | Claim Did Not Result in a Recognized Claim |
| 612324-4 | Claim Did Not Result in a Recognized Claim |
| 612325-2 | Claim Did Not Result in a Recognized Claim |
| 612329-5 | Claim Did Not Result in a Recognized Claim |
| 612330-9 | Claim Did Not Result in a Recognized Claim |
| 612331-7 | Claim Did Not Result in a Recognized Claim |
| 612333-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612334-1 | Claim Did Not Result in a Recognized Claim |
| 612336-8 | Claim Did Not Result in a Recognized Claim |
| 612338-4 | Claim Did Not Result in a Recognized Claim |
| 612340-6 | Claim Did Not Result in a Recognized Claim |
| 612342-2 | Claim Did Not Result in a Recognized Claim |
| 612343-0 | Claim Did Not Result in a Recognized Claim |
| 612347-3 | Claim Did Not Result in a Recognized Claim |
| 612348-1 | Claim Did Not Result in a Recognized Claim |
| 612349-0 | Claim Did Not Fit Definition of Settlement Class |
| 612350-3 | Claim Did Not Result in a Recognized Claim |
| 612351-1 | Claim Did Not Result in a Recognized Claim |
| 612352-0 | Claim Did Not Result in a Recognized Claim |
| 612353-8 | Claim Did Not Result in a Recognized Claim |
| 612354-6 | Claim Did Not Result in a Recognized Claim |
| 612355-4 | Claim Did Not Result in a Recognized Claim |
| 612356-2 | Claim Did Not Fit Definition of Settlement Class |
| 612357-0 | Claim Did Not Result in a Recognized Claim |
| 612360-0 | Claim Did Not Result in a Recognized Claim |
| 612365-1 | Claim Did Not Result in a Recognized Claim |
| 612366-0 | Claim Did Not Result in a Recognized Claim |
| 612369-4 | Claim Did Not Result in a Recognized Claim |
| 612370-8 | Claim Did Not Result in a Recognized Claim |
| 612374-0 | Claim Did Not Result in a Recognized Claim |
| 612375-9 | Claim Did Not Result in a Recognized Claim |
| 612376-7 | Claim Did Not Result in a Recognized Claim |
| 612384-8 | Claim Did Not Fit Definition of Settlement Class |
| 612385-6 | Claim Did Not Fit Definition of Settlement Class |
| 612387-2 | Claim Did Not Result in a Recognized Claim |
| 612390-2 | Claim Did Not Result in a Recognized Claim |
| 612391-0 | Claim Did Not Result in a Recognized Claim |
| 612392-9 | Claim Did Not Result in a Recognized Claim |
| 612393-7 | Claim Did Not Result in a Recognized Claim |
| 612394-5 | Claim Did Not Result in a Recognized Claim |
| 612395-3 | Claim Did Not Result in a Recognized Claim |
| 612397-0 | Claim Did Not Result in a Recognized Claim |
| 612398-8 | Claim Did Not Result in a Recognized Claim |
| 612399-6 | Claim Did Not Result in a Recognized Claim |
| 612400-3 | Claim Did Not Result in a Recognized Claim |
| 612402-0 | Claim Did Not Result in a Recognized Claim |
| 612403-8 | Claim Did Not Result in a Recognized Claim |
| 612405-4 | Claim Did Not Result in a Recognized Claim |
| 612406-2 | Claim Did Not Result in a Recognized Claim |
| 612407-0 | Claim Did Not Result in a Recognized Claim |
| 612408-9 | Claim Did Not Result in a Recognized Claim |
| 612411-9 | Claim Did Not Result in a Recognized Claim |
| 612413-5 | Claim Did Not Result in a Recognized Claim |
| 612414-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 612415-1 | Claim Did Not Fit Definition of Settlement Class |
| 612416-0 | Claim Did Not Fit Definition of Settlement Class |
| 612421-6 | Claim Did Not Result in a Recognized Claim |
| 612422-4 | Claim Did Not Result in a Recognized Claim |
| 612423-2 | Claim Did Not Fit Definition of Settlement Class |
| 612424-0 | Claim Did Not Result in a Recognized Claim |
| 612425-9 | Claim Did Not Result in a Recognized Claim |
| 612428-3 | Claim Did Not Fit Definition of Settlement Class |
| 612429-1 | Claim Did Not Result in a Recognized Claim |
| 612431-3 | Claim Did Not Result in a Recognized Claim |
| 612439-9 | Claim Did Not Result in a Recognized Claim |
| 612440-2 | Claim Did Not Result in a Recognized Claim |
| 612441-0 | Claim Did Not Result in a Recognized Claim |
| 612442-9 | Claim Did Not Result in a Recognized Claim |
| 612444-5 | Claim Did Not Result in a Recognized Claim |
| 612445-3 | Claim Did Not Result in a Recognized Claim |
| 612448-8 | Claim Did Not Result in a Recognized Claim |
| 612449-6 | Claim Did Not Result in a Recognized Claim |
| 612452-6 | Claim Did Not Result in a Recognized Claim |
| 612453-4 | Claim Did Not Result in a Recognized Claim |
| 612455-0 | Claim Did Not Result in a Recognized Claim |
| 612458-5 | Claim Did Not Result in a Recognized Claim |
| 612459-3 | Claim Did Not Result in a Recognized Claim |
| 612460-7 | Claim Did Not Result in a Recognized Claim |
| 612463-1 | Claim Did Not Result in a Recognized Claim |
| 612465-8 | Claim Did Not Result in a Recognized Claim |
| 612466-6 | Claim Did Not Result in a Recognized Claim |
| 612470-4 | Claim Did Not Result in a Recognized Claim |
| 612472-0 | Claim Did Not Result in a Recognized Claim |
| 612473-9 | Claim Did Not Result in a Recognized Claim |
| 612474-7 | Claim Did Not Result in a Recognized Claim |
| 612475-5 | Claim Did Not Result in a Recognized Claim |
| 612477-1 | Claim Did Not Result in a Recognized Claim |
| 612481-0 | Claim Did Not Result in a Recognized Claim |
| 612484-4 | Claim Did Not Result in a Recognized Claim |
| 612517-4 | Claim Did Not Result in a Recognized Claim |
| 612523-9 | Claim Did Not Result in a Recognized Claim |
| 612531-0 | Claim Did Not Fit Definition of Settlement Class |
| 612532-8 | Claim Did Not Result in a Recognized Claim |
| 612533-6 | Claim Did Not Result in a Recognized Claim |
| 612536-0 | Claim Did Not Result in a Recognized Claim |
| 612537-9 | Claim Did Not Result in a Recognized Claim |
| 612538-7 | Claim Did Not Result in a Recognized Claim |
| 612542-5 | Claim Did Not Result in a Recognized Claim |
| 612543-3 | Claim Did Not Result in a Recognized Claim |
| 612545-0 | Claim Did Not Result in a Recognized Claim |
| 612547-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 612555-7 | Claim Did Not Result in a Recognized Claim |
| 612558-1 | Claim Did Not Result in a Recognized Claim |
| 612564-6 | Claim Did Not Result in a Recognized Claim |
| 612565-4 | Claim Did Not Result in a Recognized Claim |
| 612568-9 | Claim Did Not Fit Definition of Settlement Class |
| 612569-7 | Claim Did Not Result in a Recognized Claim |
| 612570-0 | Claim Did Not Result in a Recognized Claim |
| 612571-9 | Claim Did Not Result in a Recognized Claim |
| 612576-0 | Claim Did Not Result in a Recognized Claim |
| 612577-8 | Claim Did Not Result in a Recognized Claim |
| 612578-6 | Claim Did Not Fit Definition of Settlement Class |
| 612581-6 | Claim Did Not Result in a Recognized Claim |
| 612582-4 | Claim Did Not Result in a Recognized Claim |
| 612583-2 | Claim Did Not Result in a Recognized Claim |
| 612584-0 | Claim Did Not Result in a Recognized Claim |
| 612585-9 | Claim Did Not Result in a Recognized Claim |
| 612586-7 | Claim Did Not Result in a Recognized Claim |
| 612591-3 | Claim Did Not Result in a Recognized Claim |
| 612592-1 | Claim Did Not Result in a Recognized Claim |
| 612593-0 | Claim Did Not Result in a Recognized Claim |
| 612594-8 | Claim Did Not Result in a Recognized Claim |
| 612595-6 | Claim Did Not Result in a Recognized Claim |
| 612596-4 | Claim Did Not Result in a Recognized Claim |
| 612599-9 | Claim Did Not Result in a Recognized Claim |
| 612601-4 | Claim Did Not Result in a Recognized Claim |
| 612603-0 | Claim Did Not Result in a Recognized Claim |
| 612604-9 | Claim Did Not Result in a Recognized Claim |
| 612605-7 | Claim Did Not Result in a Recognized Claim |
| 612606-5 | Claim Did Not Result in a Recognized Claim |
| 612607-3 | Claim Did Not Result in a Recognized Claim |
| 612608-1 | Claim Did Not Result in a Recognized Claim |
| 612611-1 | Claim Did Not Result in a Recognized Claim |
| 612612-0 | Claim Did Not Result in a Recognized Claim |
| 612613-8 | Claim Did Not Result in a Recognized Claim |
| 612614-6 | Claim Did Not Result in a Recognized Claim |
| 612615-4 | Claim Did Not Result in a Recognized Claim |
| 612616-2 | Claim Did Not Result in a Recognized Claim |
| 612617-0 | Claim Did Not Result in a Recognized Claim |
| 612618-9 | Claim Did Not Result in a Recognized Claim |
| 612619-7 | Claim Did Not Result in a Recognized Claim |
| 612620-0 | Claim Did Not Result in a Recognized Claim |
| 612621-9 | Claim Did Not Result in a Recognized Claim |
| 612622-7 | Claim Did Not Result in a Recognized Claim |
| 612623-5 | Claim Did Not Result in a Recognized Claim |
| 612624-3 | Claim Did Not Result in a Recognized Claim |
| 612625-1 | Claim Did Not Result in a Recognized Claim |
| 612626-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612627-8 | Claim Did Not Result in a Recognized Claim |
| 612628-6 | Claim Did Not Result in a Recognized Claim |
| 612629-4 | Claim Did Not Result in a Recognized Claim |
| 612630-8 | Claim Did Not Result in a Recognized Claim |
| 612631-6 | Claim Did Not Result in a Recognized Claim |
| 612632-4 | Claim Did Not Result in a Recognized Claim |
| 612633-2 | Claim Did Not Result in a Recognized Claim |
| 612634-0 | Claim Did Not Result in a Recognized Claim |
| 612635-9 | Claim Did Not Result in a Recognized Claim |
| 612636-7 | Claim Did Not Result in a Recognized Claim |
| 612637-5 | Claim Did Not Result in a Recognized Claim |
| 612638-3 | Claim Did Not Result in a Recognized Claim |
| 612639-1 | Claim Did Not Result in a Recognized Claim |
| 612640-5 | Claim Did Not Result in a Recognized Claim |
| 612641-3 | Claim Did Not Result in a Recognized Claim |
| 612642-1 | Claim Did Not Result in a Recognized Claim |
| 612643-0 | Claim Did Not Result in a Recognized Claim |
| 612644-8 | Claim Did Not Result in a Recognized Claim |
| 612645-6 | Claim Did Not Result in a Recognized Claim |
| 612646-4 | Claim Did Not Result in a Recognized Claim |
| 612647-2 | Claim Did Not Result in a Recognized Claim |
| 612648-0 | Claim Did Not Result in a Recognized Claim |
| 612649-9 | Claim Did Not Result in a Recognized Claim |
| 612650-2 | Claim Did Not Result in a Recognized Claim |
| 612651-0 | Claim Did Not Result in a Recognized Claim |
| 612652-9 | Claim Did Not Result in a Recognized Claim |
| 612653-7 | Claim Did Not Result in a Recognized Claim |
| 612654-5 | Claim Did Not Result in a Recognized Claim |
| 612655-3 | Claim Did Not Result in a Recognized Claim |
| 612656-1 | Claim Did Not Result in a Recognized Claim |
| 612657-0 | Claim Did Not Result in a Recognized Claim |
| 612658-8 | Claim Did Not Result in a Recognized Claim |
| 612659-6 | Claim Did Not Result in a Recognized Claim |
| 612660-0 | Claim Did Not Result in a Recognized Claim |
| 612661-8 | Claim Did Not Result in a Recognized Claim |
| 612662-6 | Claim Did Not Result in a Recognized Claim |
| 612663-4 | Claim Did Not Result in a Recognized Claim |
| 612664-2 | Claim Did Not Result in a Recognized Claim |
| 612665-0 | Claim Did Not Result in a Recognized Claim |
| 612666-9 | Claim Did Not Result in a Recognized Claim |
| 612667-7 | Claim Did Not Result in a Recognized Claim |
| 612668-5 | Claim Did Not Result in a Recognized Claim |
| 612669-3 | Claim Did Not Result in a Recognized Claim |
| 612670-7 | Claim Did Not Result in a Recognized Claim |
| 612671-5 | Claim Did Not Result in a Recognized Claim |
| 612672-3 | Claim Did Not Result in a Recognized Claim |
| 612673-1 | Claim Did Not Result in a Recognized Claim |

| 612674-0 | Claim Did Not Result in a Recognized Claim |
| 612675-8 | Claim Did Not Result in a Recognized Claim |
| 612676-6 | Claim Did Not Result in a Recognized Claim |
| 612677-4 | Claim Did Not Result in a Recognized Claim |
| 612678-2 | Claim Did Not Result in a Recognized Claim |
| 612679-0 | Claim Did Not Result in a Recognized Claim |
| 612680-4 | Claim Did Not Result in a Recognized Claim |
| 612681-2 | Claim Did Not Result in a Recognized Claim |
| 612682-0 | Claim Did Not Result in a Recognized Claim |
| 612683-9 | Claim Did Not Result in a Recognized Claim |
| 612684-7 | Claim Did Not Result in a Recognized Claim |
| 612685-5 | Claim Did Not Result in a Recognized Claim |
| 612686-3 | Claim Did Not Result in a Recognized Claim |
| 612688-0 | Claim Did Not Result in a Recognized Claim |
| 612689-8 | Claim Did Not Result in a Recognized Claim |
| 612690-1 | Claim Did Not Result in a Recognized Claim |
| 612691-0 | Claim Did Not Result in a Recognized Claim |
| 612692-8 | Claim Did Not Result in a Recognized Claim |
| 612693-6 | Claim Did Not Result in a Recognized Claim |
| 612694-4 | Claim Did Not Result in a Recognized Claim |
| 612695-2 | Claim Did Not Result in a Recognized Claim |
| 612696-0 | Claim Did Not Result in a Recognized Claim |
| 612697-9 | Claim Did Not Result in a Recognized Claim |
| 612698-7 | Claim Did Not Result in a Recognized Claim |
| 612699-5 | Claim Did Not Result in a Recognized Claim |
| 612700-2 | Claim Did Not Result in a Recognized Claim |
| 612701-0 | Claim Did Not Result in a Recognized Claim |
| 612702-9 | Claim Did Not Result in a Recognized Claim |
| 612703-7 | Claim Did Not Result in a Recognized Claim |
| 612704-5 | Claim Did Not Result in a Recognized Claim |
| 612705-3 | Claim Did Not Result in a Recognized Claim |
| 612706-1 | Claim Did Not Result in a Recognized Claim |
| 612707-0 | Claim Did Not Result in a Recognized Claim |
| 612708-8 | Claim Did Not Result in a Recognized Claim |
| 612710-0 | Claim Did Not Result in a Recognized Claim |
| 612711-8 | Claim Did Not Result in a Recognized Claim |
| 612712-6 | Claim Did Not Result in a Recognized Claim |
| 612713-4 | Claim Did Not Result in a Recognized Claim |
| 612714-2 | Claim Did Not Result in a Recognized Claim |
| 612715-0 | Claim Did Not Result in a Recognized Claim |
| 612716-9 | Claim Did Not Result in a Recognized Claim |
| 612717-7 | Claim Did Not Result in a Recognized Claim |
| 612718-5 | Claim Did Not Result in a Recognized Claim |
| 612719-3 | Claim Did Not Result in a Recognized Claim |
| 612720-7 | Claim Did Not Result in a Recognized Claim |
| 612721-5 | Claim Did Not Result in a Recognized Claim |
| 612722-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612723-1 | Claim Did Not Result in a Recognized Claim |
| 612724-0 | Claim Did Not Result in a Recognized Claim |
| 612725-8 | Claim Did Not Result in a Recognized Claim |
| 612726-6 | Claim Did Not Result in a Recognized Claim |
| 612727-4 | Claim Did Not Result in a Recognized Claim |
| 612728-2 | Claim Did Not Result in a Recognized Claim |
| 612729-0 | Claim Did Not Result in a Recognized Claim |
| 612730-4 | Claim Did Not Result in a Recognized Claim |
| 612731-2 | Claim Did Not Result in a Recognized Claim |
| 612732-0 | Claim Did Not Result in a Recognized Claim |
| 612733-9 | Claim Did Not Result in a Recognized Claim |
| 612734-7 | Claim Did Not Result in a Recognized Claim |
| 612735-5 | Claim Did Not Result in a Recognized Claim |
| 612736-3 | Claim Did Not Result in a Recognized Claim |
| 612737-1 | Claim Did Not Result in a Recognized Claim |
| 612738-0 | Claim Did Not Result in a Recognized Claim |
| 612739-8 | Claim Did Not Result in a Recognized Claim |
| 612740-1 | Claim Did Not Result in a Recognized Claim |
| 612741-0 | Claim Did Not Result in a Recognized Claim |
| 612742-8 | Claim Did Not Result in a Recognized Claim |
| 612743-6 | Claim Did Not Result in a Recognized Claim |
| 612744-4 | Claim Did Not Result in a Recognized Claim |
| 612745-2 | Claim Did Not Result in a Recognized Claim |
| 612746-0 | Claim Did Not Result in a Recognized Claim |
| 612747-9 | Claim Did Not Result in a Recognized Claim |
| 612748-7 | Claim Did Not Result in a Recognized Claim |
| 612749-5 | Claim Did Not Result in a Recognized Claim |
| 612750-9 | Claim Did Not Result in a Recognized Claim |
| 612751-7 | Claim Did Not Result in a Recognized Claim |
| 612752-5 | Claim Did Not Result in a Recognized Claim |
| 612753-3 | Claim Did Not Result in a Recognized Claim |
| 612754-1 | Claim Did Not Result in a Recognized Claim |
| 612755-0 | Claim Did Not Result in a Recognized Claim |
| 612756-8 | Claim Did Not Result in a Recognized Claim |
| 612757-6 | Claim Did Not Result in a Recognized Claim |
| 612758-4 | Claim Did Not Result in a Recognized Claim |
| 612759-2 | Claim Did Not Result in a Recognized Claim |
| 612760-6 | Claim Did Not Result in a Recognized Claim |
| 612761-4 | Claim Did Not Result in a Recognized Claim |
| 612762-2 | Claim Did Not Result in a Recognized Claim |
| 612763-0 | Claim Did Not Result in a Recognized Claim |
| 612764-9 | Claim Did Not Result in a Recognized Claim |
| 612765-7 | Claim Did Not Result in a Recognized Claim |
| 612766-5 | Claim Did Not Result in a Recognized Claim |
| 612767-3 | Claim Did Not Result in a Recognized Claim |
| 612768-1 | Claim Did Not Result in a Recognized Claim |
| 612769-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612770-3 | Claim Did Not Result in a Recognized Claim |
| 612771-1 | Claim Did Not Result in a Recognized Claim |
| 612772-0 | Claim Did Not Result in a Recognized Claim |
| 612773-8 | Claim Did Not Result in a Recognized Claim |
| 612774-6 | Claim Did Not Result in a Recognized Claim |
| 612775-4 | Claim Did Not Result in a Recognized Claim |
| 612776-2 | Claim Did Not Result in a Recognized Claim |
| 612777-0 | Claim Did Not Result in a Recognized Claim |
| 612778-9 | Claim Did Not Result in a Recognized Claim |
| 612779-7 | Claim Did Not Result in a Recognized Claim |
| 612780-0 | Claim Did Not Result in a Recognized Claim |
| 612781-9 | Claim Did Not Result in a Recognized Claim |
| 612782-7 | Claim Did Not Result in a Recognized Claim |
| 612783-5 | Claim Did Not Result in a Recognized Claim |
| 612784-3 | Claim Did Not Result in a Recognized Claim |
| 612785-1 | Claim Did Not Result in a Recognized Claim |
| 612786-0 | Claim Did Not Result in a Recognized Claim |
| 612787-8 | Claim Did Not Result in a Recognized Claim |
| 612788-6 | Claim Did Not Result in a Recognized Claim |
| 612789-4 | Claim Did Not Result in a Recognized Claim |
| 612790-8 | Claim Did Not Result in a Recognized Claim |
| 612791-6 | Claim Did Not Result in a Recognized Claim |
| 612792-4 | Claim Did Not Result in a Recognized Claim |
| 612793-2 | Claim Did Not Result in a Recognized Claim |
| 612794-0 | Claim Did Not Result in a Recognized Claim |
| 612795-9 | Claim Did Not Result in a Recognized Claim |
| 612796-7 | Claim Did Not Result in a Recognized Claim |
| 612797-5 | Claim Did Not Result in a Recognized Claim |
| 612798-3 | Claim Did Not Result in a Recognized Claim |
| 612799-1 | Claim Did Not Result in a Recognized Claim |
| 612800-9 | Claim Did Not Result in a Recognized Claim |
| 612801-7 | Claim Did Not Result in a Recognized Claim |
| 612802-5 | Claim Did Not Result in a Recognized Claim |
| 612803-3 | Claim Did Not Result in a Recognized Claim |
| 612804-1 | Claim Did Not Result in a Recognized Claim |
| 612805-0 | Claim Did Not Result in a Recognized Claim |
| 612806-8 | Claim Did Not Result in a Recognized Claim |
| 612807-6 | Claim Did Not Result in a Recognized Claim |
| 612808-4 | Claim Did Not Result in a Recognized Claim |
| 612809-2 | Claim Did Not Result in a Recognized Claim |
| 612810-6 | Claim Did Not Result in a Recognized Claim |
| 612811-4 | Claim Did Not Result in a Recognized Claim |
| 612812-2 | Claim Did Not Result in a Recognized Claim |
| 612813-0 | Claim Did Not Result in a Recognized Claim |
| 612814-9 | Claim Did Not Result in a Recognized Claim |
| 612815-7 | Claim Did Not Result in a Recognized Claim |
| 612816-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612817-3 | Claim Did Not Result in a Recognized Claim |
| 612818-1 | Claim Did Not Result in a Recognized Claim |
| 612819-0 | Claim Did Not Result in a Recognized Claim |
| 612820-3 | Claim Did Not Result in a Recognized Claim |
| 612821-1 | Claim Did Not Result in a Recognized Claim |
| 612822-0 | Claim Did Not Result in a Recognized Claim |
| 612823-8 | Claim Did Not Result in a Recognized Claim |
| 612824-6 | Claim Did Not Result in a Recognized Claim |
| 612825-4 | Claim Did Not Result in a Recognized Claim |
| 612826-2 | Claim Did Not Result in a Recognized Claim |
| 612827-0 | Claim Did Not Result in a Recognized Claim |
| 612828-9 | Claim Did Not Result in a Recognized Claim |
| 612829-7 | Claim Did Not Result in a Recognized Claim |
| 612830-0 | Claim Did Not Result in a Recognized Claim |
| 612831-9 | Claim Did Not Result in a Recognized Claim |
| 612832-7 | Claim Did Not Result in a Recognized Claim |
| 612833-5 | Claim Did Not Result in a Recognized Claim |
| 612834-3 | Claim Did Not Result in a Recognized Claim |
| 612835-1 | Claim Did Not Result in a Recognized Claim |
| 612836-0 | Claim Did Not Result in a Recognized Claim |
| 612837-8 | Claim Did Not Result in a Recognized Claim |
| 612838-6 | Claim Did Not Result in a Recognized Claim |
| 612839-4 | Claim Did Not Result in a Recognized Claim |
| 612840-8 | Claim Did Not Result in a Recognized Claim |
| 612841-6 | Claim Did Not Result in a Recognized Claim |
| 612842-4 | Claim Did Not Result in a Recognized Claim |
| 612843-2 | Claim Did Not Result in a Recognized Claim |
| 612844-0 | Claim Did Not Result in a Recognized Claim |
| 612846-7 | Claim Did Not Result in a Recognized Claim |
| 612847-5 | Claim Did Not Result in a Recognized Claim |
| 612848-3 | Claim Did Not Result in a Recognized Claim |
| 612849-1 | Claim Did Not Result in a Recognized Claim |
| 612850-5 | Claim Did Not Result in a Recognized Claim |
| 612851-3 | Claim Did Not Result in a Recognized Claim |
| 612852-1 | Claim Did Not Result in a Recognized Claim |
| 612853-0 | Claim Did Not Result in a Recognized Claim |
| 612854-8 | Claim Did Not Result in a Recognized Claim |
| 612855-6 | Claim Did Not Result in a Recognized Claim |
| 612856-4 | Claim Did Not Result in a Recognized Claim |
| 612857-2 | Claim Did Not Result in a Recognized Claim |
| 612858-0 | Claim Did Not Result in a Recognized Claim |
| 612859-9 | Claim Did Not Result in a Recognized Claim |
| 612860-2 | Claim Did Not Result in a Recognized Claim |
| 612861-0 | Claim Did Not Result in a Recognized Claim |
| 612862-9 | Claim Did Not Result in a Recognized Claim |
| 612863-7 | Claim Did Not Result in a Recognized Claim |
| 612864-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612865-3 | Claim Did Not Result in a Recognized Claim |
| 612866-1 | Claim Did Not Result in a Recognized Claim |
| 612867-0 | Claim Did Not Result in a Recognized Claim |
| 612868-8 | Claim Did Not Result in a Recognized Claim |
| 612869-6 | Claim Did Not Result in a Recognized Claim |
| 612870-0 | Claim Did Not Result in a Recognized Claim |
| 612871-8 | Claim Did Not Result in a Recognized Claim |
| 612872-6 | Claim Did Not Result in a Recognized Claim |
| 612873-4 | Claim Did Not Result in a Recognized Claim |
| 612874-2 | Claim Did Not Result in a Recognized Claim |
| 612875-0 | Claim Did Not Result in a Recognized Claim |
| 612876-9 | Claim Did Not Result in a Recognized Claim |
| 612877-7 | Claim Did Not Result in a Recognized Claim |
| 612880-7 | Claim Did Not Result in a Recognized Claim |
| 612881-5 | Claim Did Not Result in a Recognized Claim |
| 612882-3 | Claim Did Not Result in a Recognized Claim |
| 612883-1 | Claim Did Not Result in a Recognized Claim |
| 612884-0 | Claim Did Not Result in a Recognized Claim |
| 612885-8 | Claim Did Not Result in a Recognized Claim |
| 612886-6 | Claim Did Not Result in a Recognized Claim |
| 612887-4 | Claim Did Not Result in a Recognized Claim |
| 612889-0 | Claim Did Not Result in a Recognized Claim |
| 612890-4 | Claim Did Not Result in a Recognized Claim |
| 612891-2 | Claim Did Not Result in a Recognized Claim |
| 612892-0 | Claim Did Not Result in a Recognized Claim |
| 612893-9 | Claim Did Not Result in a Recognized Claim |
| 612894-7 | Claim Did Not Result in a Recognized Claim |
| 612895-5 | Claim Did Not Result in a Recognized Claim |
| 612896-3 | Claim Did Not Result in a Recognized Claim |
| 612897-1 | Claim Did Not Result in a Recognized Claim |
| 612898-0 | Claim Did Not Result in a Recognized Claim |
| 612899-8 | Claim Did Not Result in a Recognized Claim |
| 612900-5 | Claim Did Not Result in a Recognized Claim |
| 612901-3 | Claim Did Not Result in a Recognized Claim |
| 612902-1 | Claim Did Not Result in a Recognized Claim |
| 612903-0 | Claim Did Not Result in a Recognized Claim |
| 612904-8 | Claim Did Not Result in a Recognized Claim |
| 612905-6 | Claim Did Not Result in a Recognized Claim |
| 612906-4 | Claim Did Not Result in a Recognized Claim |
| 612907-2 | Claim Did Not Result in a Recognized Claim |
| 612908-0 | Claim Did Not Result in a Recognized Claim |
| 612909-9 | Claim Did Not Result in a Recognized Claim |
| 612910-2 | Claim Did Not Result in a Recognized Claim |
| 612911-0 | Claim Did Not Result in a Recognized Claim |
| 612912-9 | Claim Did Not Result in a Recognized Claim |
| 612913-7 | Claim Did Not Result in a Recognized Claim |
| 612914-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 612915-3 | Claim Did Not Result in a Recognized Claim |
| 612916-1 | Claim Did Not Result in a Recognized Claim |
| 612917-0 | Claim Did Not Result in a Recognized Claim |
| 612918-8 | Claim Did Not Result in a Recognized Claim |
| 612919-6 | Claim Did Not Result in a Recognized Claim |
| 612920-0 | Claim Did Not Result in a Recognized Claim |
| 612921-8 | Claim Did Not Fit Definition of Settlement Class |
| 612922-6 | Claim Did Not Result in a Recognized Claim |
| 612923-4 | Claim Did Not Result in a Recognized Claim |
| 612924-2 | Claim Did Not Result in a Recognized Claim |
| 612925-0 | Claim Did Not Result in a Recognized Claim |
| 612926-9 | Claim Did Not Fit Definition of Settlement Class |
| 612927-7 | Claim Did Not Fit Definition of Settlement Class |
| 612928-5 | Claim Did Not Result in a Recognized Claim |
| 612929-3 | Claim Did Not Result in a Recognized Claim |
| 612930-7 | Claim Did Not Result in a Recognized Claim |
| 612931-5 | Claim Did Not Result in a Recognized Claim |
| 612932-3 | Claim Did Not Result in a Recognized Claim |
| 612934-0 | Claim Did Not Result in a Recognized Claim |
| 612935-8 | Claim Did Not Result in a Recognized Claim |
| 612937-4 | Claim Did Not Result in a Recognized Claim |
| 612939-0 | Claim Did Not Result in a Recognized Claim |
| 612941-2 | Claim Did Not Result in a Recognized Claim |
| 612942-0 | Claim Did Not Result in a Recognized Claim |
| 612943-9 | Claim Did Not Result in a Recognized Claim |
| 612945-5 | Claim Did Not Result in a Recognized Claim |
| 612946-3 | Claim Did Not Result in a Recognized Claim |
| 612947-1 | Claim Did Not Result in a Recognized Claim |
| 612948-0 | Claim Did Not Result in a Recognized Claim |
| 612949-8 | Claim Did Not Result in a Recognized Claim |
| 612952-8 | Claim Did Not Result in a Recognized Claim |
| 612960-9 | Claim Did Not Result in a Recognized Claim |
| 612961-7 | Claim Did Not Result in a Recognized Claim |
| 612963-3 | Claim Did Not Result in a Recognized Claim |
| 612966-8 | Claim Did Not Result in a Recognized Claim |
| 612971-4 | Claim Did Not Result in a Recognized Claim |
| 612979-0 | Claim Did Not Result in a Recognized Claim |
| 612988-9 | Claim Did Not Result in a Recognized Claim |
| 612991-9 | Claim Did Not Result in a Recognized Claim |
| 612992-7 | Claim Did Not Result in a Recognized Claim |
| 612994-3 | Claim Did Not Result in a Recognized Claim |
| 612997-8 | Claim Did Not Result in a Recognized Claim |
| 612999-4 | Claim Did Not Result in a Recognized Claim |
| 613004-6 | Claim Did Not Result in a Recognized Claim |
| 613007-0 | Claim Did Not Result in a Recognized Claim |
| 613008-9 | Claim Did Not Result in a Recognized Claim |
| 613009-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613010-0 | Claim Did Not Result in a Recognized Claim |
| 613014-3 | Claim Did Not Result in a Recognized Claim |
| 613015-1 | Claim Did Not Result in a Recognized Claim |
| 613016-0 | Claim Did Not Result in a Recognized Claim |
| 613017-8 | Claim Did Not Result in a Recognized Claim |
| 613018-6 | Claim Did Not Result in a Recognized Claim |
| 613019-4 | Claim Did Not Result in a Recognized Claim |
| 613021-6 | Claim Did Not Result in a Recognized Claim |
| 613024-0 | Claim Did Not Result in a Recognized Claim |
| 613026-7 | Claim Did Not Result in a Recognized Claim |
| 613027-5 | Claim Did Not Result in a Recognized Claim |
| 613031-3 | Claim Did Not Result in a Recognized Claim |
| 613032-1 | Claim Did Not Result in a Recognized Claim |
| 613033-0 | Claim Did Not Result in a Recognized Claim |
| 613034-8 | Claim Did Not Fit Definition of Settlement Class |
| 613039-9 | Claim Did Not Result in a Recognized Claim |
| 613040-2 | Claim Did Not Result in a Recognized Claim |
| 613041-0 | Claim Did Not Result in a Recognized Claim |
| 613044-5 | Claim Did Not Result in a Recognized Claim |
| 613053-4 | Claim Did Not Result in a Recognized Claim |
| 613054-2 | Claim Did Not Result in a Recognized Claim |
| 613055-0 | Claim Did Not Result in a Recognized Claim |
| 613056-9 | Claim Did Not Result in a Recognized Claim |
| 613058-5 | Claim Did Not Fit Definition of Settlement Class |
| 613059-3 | Claim Did Not Result in a Recognized Claim |
| 613061-5 | Claim Did Not Result in a Recognized Claim |
| 613062-3 | Claim Did Not Result in a Recognized Claim |
| 613073-9 | Claim Did Not Result in a Recognized Claim |
| 613076-3 | Claim Did Not Result in a Recognized Claim |
| 613077-1 | Claim Did Not Result in a Recognized Claim |
| 613080-1 | Claim Did Not Result in a Recognized Claim |
| 613084-4 | Claim Did Not Fit Definition of Settlement Class |
| 613086-0 | Claim Did Not Result in a Recognized Claim |
| 613089-5 | Claim Did Not Result in a Recognized Claim |
| 613092-5 | Claim Did Not Result in a Recognized Claim |
| 613094-1 | Claim Did Not Result in a Recognized Claim |
| 613096-8 | Claim Did Not Result in a Recognized Claim |
| 613097-6 | Claim Did Not Result in a Recognized Claim |
| 613098-4 | Claim Did Not Result in a Recognized Claim |
| 613100-0 | Claim Did Not Result in a Recognized Claim |
| 613104-2 | Claim Did Not Result in a Recognized Claim |
| 613105-0 | Claim Did Not Result in a Recognized Claim |
| 613106-9 | Claim Did Not Result in a Recognized Claim |
| 613107-7 | Claim Did Not Result in a Recognized Claim |
| 613110-7 | Claim Did Not Result in a Recognized Claim |
| 613112-3 | Claim Did Not Result in a Recognized Claim |
| 613113-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613116-6 | Claim Did Not Result in a Recognized Claim |
| 613117-4 | Claim Did Not Result in a Recognized Claim |
| 613120-4 | Claim Did Not Result in a Recognized Claim |
| 613122-0 | Claim Did Not Result in a Recognized Claim |
| 613126-3 | Claim Did Not Result in a Recognized Claim |
| 613127-1 | Claim Did Not Result in a Recognized Claim |
| 613128-0 | Claim Did Not Result in a Recognized Claim |
| 613129-8 | Claim Did Not Result in a Recognized Claim |
| 613131-0 | Claim Did Not Result in a Recognized Claim |
| 613133-6 | Claim Did Not Result in a Recognized Claim |
| 613135-2 | Claim Did Not Result in a Recognized Claim |
| 613137-9 | Claim Did Not Result in a Recognized Claim |
| 613142-5 | Claim Did Not Result in a Recognized Claim |
| 613148-4 | Claim Did Not Result in a Recognized Claim |
| 613149-2 | Claim Did Not Result in a Recognized Claim |
| 613151-4 | Claim Did Not Result in a Recognized Claim |
| 613159-0 | Claim Did Not Result in a Recognized Claim |
| 613161-1 | Claim Did Not Result in a Recognized Claim |
| 613166-2 | Claim Did Not Result in a Recognized Claim |
| 613167-0 | Claim Did Not Result in a Recognized Claim |
| 613168-9 | Claim Did Not Result in a Recognized Claim |
| 613170-0 | Claim Did Not Result in a Recognized Claim |
| 613174-3 | Claim Did Not Result in a Recognized Claim |
| 613177-8 | Claim Did Not Result in a Recognized Claim |
| 613178-6 | Claim Did Not Result in a Recognized Claim |
| 613181-6 | Claim Did Not Result in a Recognized Claim |
| 613185-9 | Claim Did Not Result in a Recognized Claim |
| 613186-7 | Claim Did Not Result in a Recognized Claim |
| 613187-5 | Claim Did Not Result in a Recognized Claim |
| 613188-3 | Claim Did Not Result in a Recognized Claim |
| 613189-1 | Claim Did Not Result in a Recognized Claim |
| 613191-3 | Claim Did Not Result in a Recognized Claim |
| 613195-6 | Claim Did Not Result in a Recognized Claim |
| 613197-2 | Claim Did Not Result in a Recognized Claim |
| 613198-0 | Claim Did Not Result in a Recognized Claim |
| 613200-6 | Claim Did Not Result in a Recognized Claim |
| 613201-4 | Claim Did Not Result in a Recognized Claim |
| 613202-2 | Claim Did Not Result in a Recognized Claim |
| 613203-0 | Claim Did Not Result in a Recognized Claim |
| 613204-9 | Claim Did Not Result in a Recognized Claim |
| 613207-3 | Claim Did Not Result in a Recognized Claim |
| 613208-1 | Claim Did Not Result in a Recognized Claim |
| 613209-0 | Claim Did Not Result in a Recognized Claim |
| 613210-3 | Claim Did Not Result in a Recognized Claim |
| 613216-2 | Claim Did Not Result in a Recognized Claim |
| 613217-0 | Claim Did Not Result in a Recognized Claim |
| 613219-7 | Deficient Claim Never Cured |

| | |
|---|---|
| 613221-9 | Claim Did Not Result in a Recognized Claim |
| 613226-0 | Claim Did Not Result in a Recognized Claim |
| 613228-6 | Claim Did Not Result in a Recognized Claim |
| 613229-4 | Claim Did Not Result in a Recognized Claim |
| 613231-6 | Claim Did Not Result in a Recognized Claim |
| 613233-2 | Claim Did Not Result in a Recognized Claim |
| 613235-9 | Claim Did Not Result in a Recognized Claim |
| 613237-5 | Claim Did Not Result in a Recognized Claim |
| 613239-1 | Claim Did Not Result in a Recognized Claim |
| 613240-5 | Claim Did Not Result in a Recognized Claim |
| 613243-0 | Claim Did Not Result in a Recognized Claim |
| 613244-8 | Claim Did Not Result in a Recognized Claim |
| 613248-0 | Claim Did Not Result in a Recognized Claim |
| 613249-9 | Claim Did Not Result in a Recognized Claim |
| 613251-0 | Claim Did Not Result in a Recognized Claim |
| 613252-9 | Claim Did Not Result in a Recognized Claim |
| 613253-7 | Claim Did Not Result in a Recognized Claim |
| 613257-0 | Claim Did Not Result in a Recognized Claim |
| 613261-8 | Claim Did Not Result in a Recognized Claim |
| 613267-7 | Claim Did Not Result in a Recognized Claim |
| 613269-3 | Claim Did Not Result in a Recognized Claim |
| 613271-5 | Claim Did Not Result in a Recognized Claim |
| 613275-8 | Claim Did Not Result in a Recognized Claim |
| 613277-4 | Claim Did Not Result in a Recognized Claim |
| 613279-0 | Claim Did Not Result in a Recognized Claim |
| 613282-0 | Claim Did Not Result in a Recognized Claim |
| 613285-5 | Claim Did Not Result in a Recognized Claim |
| 613294-4 | Claim Did Not Result in a Recognized Claim |
| 613295-2 | Claim Did Not Result in a Recognized Claim |
| 613296-0 | Claim Did Not Result in a Recognized Claim |
| 613297-9 | Claim Did Not Result in a Recognized Claim |
| 613298-7 | Claim Did Not Result in a Recognized Claim |
| 613299-5 | Claim Did Not Result in a Recognized Claim |
| 613300-2 | Claim Did Not Result in a Recognized Claim |
| 613301-0 | Claim Did Not Result in a Recognized Claim |
| 613302-9 | Claim Did Not Result in a Recognized Claim |
| 613303-7 | Claim Did Not Result in a Recognized Claim |
| 613304-5 | Claim Did Not Result in a Recognized Claim |
| 613306-1 | Claim Did Not Result in a Recognized Claim |
| 613307-0 | Claim Did Not Result in a Recognized Claim |
| 613309-6 | Claim Did Not Result in a Recognized Claim |
| 613310-0 | Claim Did Not Result in a Recognized Claim |
| 613311-8 | Claim Did Not Result in a Recognized Claim |
| 613313-4 | Claim Did Not Result in a Recognized Claim |
| 613315-0 | Claim Did Not Result in a Recognized Claim |
| 613316-9 | Claim Did Not Result in a Recognized Claim |
| 613317-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613320-7 | Claim Did Not Result in a Recognized Claim |
| 613321-5 | Claim Did Not Result in a Recognized Claim |
| 613322-3 | Claim Did Not Result in a Recognized Claim |
| 613325-8 | Claim Did Not Result in a Recognized Claim |
| 613332-0 | Claim Did Not Result in a Recognized Claim |
| 613340-1 | Claim Did Not Result in a Recognized Claim |
| 613343-6 | Claim Did Not Result in a Recognized Claim |
| 613349-5 | Claim Did Not Result in a Recognized Claim |
| 613354-1 | Claim Did Not Result in a Recognized Claim |
| 613374-6 | Claim Did Not Result in a Recognized Claim |
| 613375-4 | Claim Did Not Result in a Recognized Claim |
| 613383-5 | Claim Did Not Result in a Recognized Claim |
| 613388-6 | Claim Did Not Result in a Recognized Claim |
| 613390-8 | Claim Did Not Result in a Recognized Claim |
| 613392-4 | Claim Did Not Result in a Recognized Claim |
| 613393-2 | Claim Did Not Fit Definition of Settlement Class |
| 613394-0 | Claim Did Not Fit Definition of Settlement Class |
| 613395-9 | Claim Did Not Result in a Recognized Claim |
| 613408-4 | Claim Did Not Result in a Recognized Claim |
| 613410-6 | Claim Did Not Result in a Recognized Claim |
| 613415-7 | Claim Did Not Result in a Recognized Claim |
| 613416-5 | Claim Did Not Result in a Recognized Claim |
| 613417-3 | Claim Did Not Result in a Recognized Claim |
| 613418-1 | Claim Did Not Result in a Recognized Claim |
| 613419-0 | Claim Did Not Result in a Recognized Claim |
| 613420-3 | Claim Did Not Result in a Recognized Claim |
| 613421-1 | Claim Did Not Result in a Recognized Claim |
| 613422-0 | Claim Did Not Result in a Recognized Claim |
| 613423-8 | Claim Did Not Result in a Recognized Claim |
| 613424-6 | Claim Did Not Result in a Recognized Claim |
| 613425-4 | Claim Did Not Result in a Recognized Claim |
| 613426-2 | Claim Did Not Result in a Recognized Claim |
| 613427-0 | Claim Did Not Result in a Recognized Claim |
| 613436-0 | Claim Did Not Result in a Recognized Claim |
| 613438-6 | Claim Did Not Result in a Recognized Claim |
| 613439-4 | Claim Did Not Result in a Recognized Claim |
| 613441-6 | Claim Did Not Result in a Recognized Claim |
| 613442-4 | Claim Did Not Result in a Recognized Claim |
| 613443-2 | Claim Did Not Result in a Recognized Claim |
| 613444-0 | Claim Did Not Result in a Recognized Claim |
| 613445-9 | Claim Did Not Result in a Recognized Claim |
| 613457-2 | Claim Did Not Result in a Recognized Claim |
| 613458-0 | Claim Did Not Result in a Recognized Claim |
| 613459-9 | Claim Did Not Result in a Recognized Claim |
| 613461-0 | Claim Did Not Result in a Recognized Claim |
| 613470-0 | Claim Did Not Result in a Recognized Claim |
| 613471-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613472-6 | Claim Did Not Result in a Recognized Claim |
| 613474-2 | Claim Did Not Result in a Recognized Claim |
| 613475-0 | Claim Did Not Result in a Recognized Claim |
| 613476-9 | Claim Did Not Result in a Recognized Claim |
| 613477-7 | Claim Did Not Fit Definition of Settlement Class |
| 613479-3 | Claim Did Not Result in a Recognized Claim |
| 613480-7 | Claim Did Not Result in a Recognized Claim |
| 613483-1 | Claim Did Not Result in a Recognized Claim |
| 613484-0 | Claim Did Not Result in a Recognized Claim |
| 613487-4 | Claim Did Not Result in a Recognized Claim |
| 613488-2 | Claim Did Not Result in a Recognized Claim |
| 613489-0 | Claim Did Not Result in a Recognized Claim |
| 613490-4 | Claim Did Not Result in a Recognized Claim |
| 613491-2 | Claim Did Not Result in a Recognized Claim |
| 613493-9 | Claim Did Not Result in a Recognized Claim |
| 613495-5 | Claim Did Not Result in a Recognized Claim |
| 613497-1 | Claim Did Not Result in a Recognized Claim |
| 613500-5 | Claim Did Not Result in a Recognized Claim |
| 613501-3 | Claim Did Not Result in a Recognized Claim |
| 613502-1 | Claim Did Not Result in a Recognized Claim |
| 613509-9 | Claim Did Not Result in a Recognized Claim |
| 613516-1 | Claim Did Not Result in a Recognized Claim |
| 613519-6 | Claim Did Not Result in a Recognized Claim |
| 613520-0 | Claim Did Not Result in a Recognized Claim |
| 613524-2 | Duplicate Claim |
| 613525-0 | Claim Did Not Result in a Recognized Claim |
| 613526-9 | Claim Did Not Result in a Recognized Claim |
| 613527-7 | Claim Did Not Result in a Recognized Claim |
| 613529-3 | Claim Did Not Result in a Recognized Claim |
| 613531-5 | Claim Did Not Result in a Recognized Claim |
| 613535-8 | Claim Did Not Result in a Recognized Claim |
| 613541-2 | Claim Did Not Result in a Recognized Claim |
| 613543-9 | Claim Did Not Fit Definition of Settlement Class |
| 613544-7 | Claim Did Not Result in a Recognized Claim |
| 613546-3 | Claim Did Not Result in a Recognized Claim |
| 613547-1 | Claim Did Not Fit Definition of Settlement Class |
| 613549-8 | Claim Did Not Result in a Recognized Claim |
| 613552-8 | Claim Did Not Result in a Recognized Claim |
| 613553-6 | Claim Did Not Result in a Recognized Claim |
| 613556-0 | Claim Did Not Result in a Recognized Claim |
| 613557-9 | Claim Did Not Result in a Recognized Claim |
| 613560-9 | Claim Did Not Result in a Recognized Claim |
| 613561-7 | Claim Did Not Result in a Recognized Claim |
| 613562-5 | Claim Did Not Result in a Recognized Claim |
| 613563-3 | Claim Did Not Result in a Recognized Claim |
| 613565-0 | Claim Did Not Result in a Recognized Claim |
| 613570-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613571-4 | Claim Did Not Result in a Recognized Claim |
| 613573-0 | Claim Did Not Result in a Recognized Claim |
| 613574-9 | Claim Did Not Result in a Recognized Claim |
| 613575-7 | Claim Did Not Result in a Recognized Claim |
| 613576-5 | Claim Did Not Result in a Recognized Claim |
| 613577-3 | Claim Did Not Result in a Recognized Claim |
| 613578-1 | Claim Did Not Result in a Recognized Claim |
| 613579-0 | Claim Did Not Result in a Recognized Claim |
| 613580-3 | Claim Did Not Result in a Recognized Claim |
| 613581-1 | Claim Did Not Result in a Recognized Claim |
| 613582-0 | Claim Did Not Result in a Recognized Claim |
| 613584-6 | Claim Did Not Result in a Recognized Claim |
| 613585-4 | Claim Did Not Result in a Recognized Claim |
| 613586-2 | Claim Did Not Result in a Recognized Claim |
| 613587-0 | Claim Did Not Result in a Recognized Claim |
| 613589-7 | Claim Did Not Result in a Recognized Claim |
| 613590-0 | Claim Did Not Result in a Recognized Claim |
| 613591-9 | Claim Did Not Result in a Recognized Claim |
| 613592-7 | Claim Did Not Result in a Recognized Claim |
| 613593-5 | Claim Did Not Result in a Recognized Claim |
| 613594-3 | Claim Did Not Result in a Recognized Claim |
| 613595-1 | Claim Did Not Result in a Recognized Claim |
| 613596-0 | Claim Did Not Result in a Recognized Claim |
| 613597-8 | Claim Did Not Result in a Recognized Claim |
| 613598-6 | Claim Did Not Result in a Recognized Claim |
| 613599-4 | Claim Did Not Result in a Recognized Claim |
| 613600-1 | Claim Did Not Result in a Recognized Claim |
| 613601-0 | Claim Did Not Result in a Recognized Claim |
| 613602-8 | Claim Did Not Result in a Recognized Claim |
| 613603-6 | Claim Did Not Result in a Recognized Claim |
| 613604-4 | Claim Did Not Result in a Recognized Claim |
| 613610-9 | Claim Did Not Result in a Recognized Claim |
| 613611-7 | Claim Did Not Result in a Recognized Claim |
| 613612-5 | Claim Did Not Result in a Recognized Claim |
| 613613-3 | Claim Did Not Result in a Recognized Claim |
| 613614-1 | Claim Did Not Result in a Recognized Claim |
| 613615-0 | Claim Did Not Result in a Recognized Claim |
| 613616-8 | Claim Did Not Fit Definition of Settlement Class |
| 613618-4 | Claim Did Not Result in a Recognized Claim |
| 613619-2 | Claim Did Not Result in a Recognized Claim |
| 613620-6 | Claim Did Not Result in a Recognized Claim |
| 613621-4 | Claim Did Not Result in a Recognized Claim |
| 613622-2 | Claim Did Not Result in a Recognized Claim |
| 613623-0 | Claim Did Not Result in a Recognized Claim |
| 613624-9 | Claim Did Not Result in a Recognized Claim |
| 613625-7 | Claim Did Not Result in a Recognized Claim |
| 613626-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613628-1 | Claim Did Not Result in a Recognized Claim |
| 613630-3 | Claim Did Not Result in a Recognized Claim |
| 613632-0 | Claim Did Not Fit Definition of Settlement Class |
| 613635-4 | Claim Did Not Result in a Recognized Claim |
| 613636-2 | Claim Did Not Result in a Recognized Claim |
| 613637-0 | Claim Did Not Result in a Recognized Claim |
| 613638-9 | Claim Did Not Result in a Recognized Claim |
| 613639-7 | Claim Did Not Result in a Recognized Claim |
| 613640-0 | Claim Did Not Fit Definition of Settlement Class |
| 613642-7 | Claim Did Not Result in a Recognized Claim |
| 613646-0 | Claim Did Not Result in a Recognized Claim |
| 613650-8 | Claim Did Not Result in a Recognized Claim |
| 613651-6 | Claim Did Not Result in a Recognized Claim |
| 613653-2 | Claim Did Not Result in a Recognized Claim |
| 613654-0 | Claim Did Not Result in a Recognized Claim |
| 613663-0 | Claim Did Not Result in a Recognized Claim |
| 613664-8 | Claim Did Not Result in a Recognized Claim |
| 613666-4 | Claim Did Not Result in a Recognized Claim |
| 613668-0 | Claim Did Not Result in a Recognized Claim |
| 613669-9 | Claim Did Not Result in a Recognized Claim |
| 613670-2 | Claim Did Not Result in a Recognized Claim |
| 613672-9 | Claim Did Not Result in a Recognized Claim |
| 613674-5 | Claim Did Not Result in a Recognized Claim |
| 613675-3 | Claim Did Not Result in a Recognized Claim |
| 613683-4 | Claim Did Not Result in a Recognized Claim |
| 613684-2 | Claim Did Not Result in a Recognized Claim |
| 613688-5 | Claim Did Not Fit Definition of Settlement Class |
| 613692-3 | Claim Did Not Result in a Recognized Claim |
| 613694-0 | Claim Did Not Result in a Recognized Claim |
| 613697-4 | Claim Did Not Result in a Recognized Claim |
| 613699-0 | Claim Did Not Result in a Recognized Claim |
| 613702-4 | Claim Did Not Result in a Recognized Claim |
| 613703-2 | Claim Did Not Result in a Recognized Claim |
| 613710-5 | Claim Did Not Result in a Recognized Claim |
| 613713-0 | Claim Did Not Fit Definition of Settlement Class |
| 613714-8 | Claim Did Not Result in a Recognized Claim |
| 613720-2 | Claim Did Not Result in a Recognized Claim |
| 613722-9 | Claim Did Not Result in a Recognized Claim |
| 613724-5 | Claim Did Not Result in a Recognized Claim |
| 613726-1 | Claim Did Not Result in a Recognized Claim |
| 613751-2 | Claim Did Not Result in a Recognized Claim |
| 613752-0 | Claim Did Not Fit Definition of Settlement Class |
| 613763-6 | Claim Did Not Result in a Recognized Claim |
| 613767-9 | Claim Did Not Result in a Recognized Claim |
| 613769-5 | Claim Did Not Result in a Recognized Claim |
| 613772-5 | Claim Did Not Result in a Recognized Claim |
| 613773-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613775-0 | Claim Did Not Result in a Recognized Claim |
| 613777-6 | Claim Did Not Fit Definition of Settlement Class |
| 613779-2 | Claim Did Not Result in a Recognized Claim |
| 613780-6 | Claim Did Not Result in a Recognized Claim |
| 613782-2 | Claim Did Not Result in a Recognized Claim |
| 613783-0 | Claim Did Not Result in a Recognized Claim |
| 613784-9 | Claim Did Not Result in a Recognized Claim |
| 613785-7 | Claim Did Not Fit Definition of Settlement Class |
| 613786-5 | Claim Did Not Result in a Recognized Claim |
| 613787-3 | Claim Did Not Result in a Recognized Claim |
| 613798-9 | Claim Did Not Result in a Recognized Claim |
| 613799-7 | Claim Did Not Result in a Recognized Claim |
| 613800-4 | Claim Did Not Result in a Recognized Claim |
| 613801-2 | Claim Did Not Result in a Recognized Claim |
| 613804-7 | Claim Did Not Result in a Recognized Claim |
| 613805-5 | Claim Did Not Result in a Recognized Claim |
| 613806-3 | Claim Did Not Result in a Recognized Claim |
| 613808-0 | Claim Did Not Result in a Recognized Claim |
| 613810-1 | Claim Did Not Result in a Recognized Claim |
| 613811-0 | Claim Did Not Result in a Recognized Claim |
| 613812-8 | Claim Did Not Result in a Recognized Claim |
| 613813-6 | Claim Did Not Fit Definition of Settlement Class |
| 613819-5 | Claim Did Not Result in a Recognized Claim |
| 613823-3 | Claim Did Not Result in a Recognized Claim |
| 613825-0 | Claim Did Not Result in a Recognized Claim |
| 613826-8 | Claim Did Not Result in a Recognized Claim |
| 613827-6 | Claim Did Not Result in a Recognized Claim |
| 613829-2 | Claim Did Not Result in a Recognized Claim |
| 613830-6 | Claim Did Not Result in a Recognized Claim |
| 613831-4 | Claim Did Not Result in a Recognized Claim |
| 613832-2 | Claim Did Not Result in a Recognized Claim |
| 613834-9 | Claim Did Not Result in a Recognized Claim |
| 613835-7 | Claim Did Not Result in a Recognized Claim |
| 613836-5 | Claim Did Not Result in a Recognized Claim |
| 613837-3 | Claim Did Not Result in a Recognized Claim |
| 613838-1 | Claim Did Not Result in a Recognized Claim |
| 613841-1 | Claim Did Not Result in a Recognized Claim |
| 613842-0 | Claim Did Not Result in a Recognized Claim |
| 613843-8 | Claim Did Not Result in a Recognized Claim |
| 613844-6 | Claim Did Not Result in a Recognized Claim |
| 613846-2 | Claim Did Not Result in a Recognized Claim |
| 613848-9 | Claim Did Not Result in a Recognized Claim |
| 613850-0 | Claim Did Not Result in a Recognized Claim |
| 613851-9 | Claim Did Not Result in a Recognized Claim |
| 613854-3 | Claim Did Not Result in a Recognized Claim |
| 613860-8 | Claim Did Not Result in a Recognized Claim |
| 613863-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613864-0 | Claim Did Not Result in a Recognized Claim |
| 613866-7 | Claim Did Not Result in a Recognized Claim |
| 613869-1 | Claim Did Not Result in a Recognized Claim |
| 613870-5 | Claim Did Not Result in a Recognized Claim |
| 613871-3 | Claim Did Not Result in a Recognized Claim |
| 613877-2 | Claim Did Not Result in a Recognized Claim |
| 613878-0 | Claim Did Not Result in a Recognized Claim |
| 613879-9 | Claim Did Not Result in a Recognized Claim |
| 613880-2 | Claim Did Not Result in a Recognized Claim |
| 613881-0 | Claim Did Not Result in a Recognized Claim |
| 613884-5 | Claim Did Not Result in a Recognized Claim |
| 613885-3 | Claim Did Not Result in a Recognized Claim |
| 613886-1 | Claim Did Not Result in a Recognized Claim |
| 613887-0 | Claim Did Not Result in a Recognized Claim |
| 613888-8 | Claim Did Not Fit Definition of Settlement Class |
| 613889-6 | Claim Did Not Result in a Recognized Claim |
| 613893-4 | Claim Did Not Result in a Recognized Claim |
| 613894-2 | Claim Did Not Result in a Recognized Claim |
| 613895-0 | Claim Did Not Result in a Recognized Claim |
| 613897-7 | Claim Did Not Result in a Recognized Claim |
| 613899-3 | Claim Did Not Result in a Recognized Claim |
| 613902-7 | Claim Did Not Result in a Recognized Claim |
| 613903-5 | Claim Did Not Fit Definition of Settlement Class |
| 613905-1 | Claim Did Not Result in a Recognized Claim |
| 613906-0 | Claim Did Not Result in a Recognized Claim |
| 613907-8 | Claim Did Not Result in a Recognized Claim |
| 613910-8 | Claim Did Not Fit Definition of Settlement Class |
| 613911-6 | Claim Did Not Result in a Recognized Claim |
| 613912-4 | Claim Did Not Result in a Recognized Claim |
| 613913-2 | Claim Did Not Result in a Recognized Claim |
| 613916-7 | Claim Did Not Result in a Recognized Claim |
| 613917-5 | Claim Did Not Fit Definition of Settlement Class |
| 613919-1 | Claim Did Not Result in a Recognized Claim |
| 613924-8 | Claim Did Not Result in a Recognized Claim |
| 613925-6 | Claim Did Not Result in a Recognized Claim |
| 613927-2 | Claim Did Not Result in a Recognized Claim |
| 613928-0 | Claim Did Not Result in a Recognized Claim |
| 613932-9 | Claim Did Not Result in a Recognized Claim |
| 613933-7 | Claim Did Not Fit Definition of Settlement Class |
| 613935-3 | Claim Did Not Fit Definition of Settlement Class |
| 613937-0 | Claim Did Not Result in a Recognized Claim |
| 613943-4 | Claim Did Not Result in a Recognized Claim |
| 613944-2 | Claim Did Not Result in a Recognized Claim |
| 613945-0 | Claim Did Not Result in a Recognized Claim |
| 613946-9 | Claim Did Not Result in a Recognized Claim |
| 613947-7 | Claim Did Not Result in a Recognized Claim |
| 613948-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 613949-3 | Claim Did Not Result in a Recognized Claim |
| 613950-7 | Claim Did Not Result in a Recognized Claim |
| 613951-5 | Claim Did Not Result in a Recognized Claim |
| 613952-3 | Claim Did Not Result in a Recognized Claim |
| 613953-1 | Claim Did Not Result in a Recognized Claim |
| 613954-0 | Claim Did Not Result in a Recognized Claim |
| 613955-8 | Claim Did Not Result in a Recognized Claim |
| 613956-6 | Claim Did Not Result in a Recognized Claim |
| 613957-4 | Claim Did Not Result in a Recognized Claim |
| 613959-0 | Claim Did Not Result in a Recognized Claim |
| 613967-1 | Claim Did Not Result in a Recognized Claim |
| 613968-0 | Claim Did Not Result in a Recognized Claim |
| 613972-8 | Claim Did Not Result in a Recognized Claim |
| 613976-0 | Claim Did Not Result in a Recognized Claim |
| 613977-9 | Claim Did Not Result in a Recognized Claim |
| 613985-0 | Claim Did Not Result in a Recognized Claim |
| 613989-2 | Claim Did Not Result in a Recognized Claim |
| 613993-0 | Claim Did Not Result in a Recognized Claim |
| 613998-1 | Claim Did Not Result in a Recognized Claim |
| 614002-5 | Claim Did Not Result in a Recognized Claim |
| 614003-3 | Claim Did Not Result in a Recognized Claim |
| 614004-1 | Claim Did Not Result in a Recognized Claim |
| 614005-0 | Claim Did Not Result in a Recognized Claim |
| 614006-8 | Claim Did Not Result in a Recognized Claim |
| 614012-2 | Claim Did Not Result in a Recognized Claim |
| 614013-0 | Claim Did Not Result in a Recognized Claim |
| 614014-9 | Claim Did Not Result in a Recognized Claim |
| 614015-7 | Claim Did Not Result in a Recognized Claim |
| 614016-5 | Claim Did Not Result in a Recognized Claim |
| 614017-3 | Claim Did Not Result in a Recognized Claim |
| 614018-1 | Claim Did Not Result in a Recognized Claim |
| 614019-0 | Claim Did Not Result in a Recognized Claim |
| 614020-3 | Claim Did Not Result in a Recognized Claim |
| 614021-1 | Claim Did Not Result in a Recognized Claim |
| 614022-0 | Claim Did Not Fit Definition of Settlement Class |
| 614023-8 | Claim Did Not Result in a Recognized Claim |
| 614024-6 | Claim Did Not Result in a Recognized Claim |
| 614025-4 | Claim Did Not Result in a Recognized Claim |
| 614029-7 | Claim Did Not Fit Definition of Settlement Class |
| 614030-0 | Claim Did Not Result in a Recognized Claim |
| 614034-3 | Claim Did Not Result in a Recognized Claim |
| 614035-1 | Claim Did Not Result in a Recognized Claim |
| 614036-0 | Claim Did Not Result in a Recognized Claim |
| 614037-8 | Claim Did Not Result in a Recognized Claim |
| 614038-6 | Claim Did Not Result in a Recognized Claim |
| 614042-4 | Claim Did Not Result in a Recognized Claim |
| 614044-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614046-7 | Claim Did Not Fit Definition of Settlement Class |
| 614047-5 | Claim Did Not Result in a Recognized Claim |
| 614048-3 | Claim Did Not Result in a Recognized Claim |
| 614051-3 | Claim Did Not Result in a Recognized Claim |
| 614052-1 | Claim Did Not Result in a Recognized Claim |
| 614053-0 | Claim Did Not Result in a Recognized Claim |
| 614054-8 | Claim Did Not Fit Definition of Settlement Class |
| 614056-4 | Claim Did Not Result in a Recognized Claim |
| 614059-9 | Claim Did Not Result in a Recognized Claim |
| 614063-7 | Claim Did Not Fit Definition of Settlement Class |
| 614065-3 | Claim Did Not Result in a Recognized Claim |
| 614066-1 | Claim Did Not Result in a Recognized Claim |
| 614067-0 | Claim Did Not Result in a Recognized Claim |
| 614069-6 | Claim Did Not Result in a Recognized Claim |
| 614070-0 | Claim Did Not Result in a Recognized Claim |
| 614076-9 | Claim Did Not Result in a Recognized Claim |
| 614078-5 | Claim Did Not Result in a Recognized Claim |
| 614080-7 | Claim Did Not Result in a Recognized Claim |
| 614082-3 | Claim Did Not Result in a Recognized Claim |
| 614084-0 | Claim Did Not Fit Definition of Settlement Class |
| 614085-8 | Claim Did Not Result in a Recognized Claim |
| 614086-6 | Claim Did Not Result in a Recognized Claim |
| 614087-4 | Claim Did Not Result in a Recognized Claim |
| 614088-2 | Claim Did Not Result in a Recognized Claim |
| 614089-0 | Claim Did Not Result in a Recognized Claim |
| 614094-7 | Claim Did Not Result in a Recognized Claim |
| 614095-5 | Claim Did Not Result in a Recognized Claim |
| 614098-0 | Claim Did Not Result in a Recognized Claim |
| 614100-5 | Claim Did Not Result in a Recognized Claim |
| 614102-1 | Claim Did Not Result in a Recognized Claim |
| 614109-9 | Claim Did Not Fit Definition of Settlement Class |
| 614110-2 | Claim Did Not Result in a Recognized Claim |
| 614111-0 | Claim Did Not Result in a Recognized Claim |
| 614113-7 | Claim Did Not Result in a Recognized Claim |
| 614114-5 | Claim Did Not Result in a Recognized Claim |
| 614115-3 | Claim Did Not Result in a Recognized Claim |
| 614118-8 | Claim Did Not Result in a Recognized Claim |
| 614120-0 | Claim Did Not Result in a Recognized Claim |
| 614121-8 | Claim Did Not Fit Definition of Settlement Class |
| 614122-6 | Claim Did Not Result in a Recognized Claim |
| 614123-4 | Claim Did Not Result in a Recognized Claim |
| 614124-2 | Claim Did Not Result in a Recognized Claim |
| 614125-0 | Claim Did Not Result in a Recognized Claim |
| 614126-9 | Claim Did Not Result in a Recognized Claim |
| 614128-5 | Claim Did Not Result in a Recognized Claim |
| 614131-5 | Claim Did Not Result in a Recognized Claim |
| 614132-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614133-1 | Claim Did Not Result in a Recognized Claim |
| 614134-0 | Claim Did Not Result in a Recognized Claim |
| 614135-8 | Claim Did Not Result in a Recognized Claim |
| 614137-4 | Claim Did Not Result in a Recognized Claim |
| 614138-2 | Claim Did Not Result in a Recognized Claim |
| 614148-0 | Claim Did Not Fit Definition of Settlement Class |
| 614151-0 | Claim Did Not Result in a Recognized Claim |
| 614157-9 | Claim Did Not Fit Definition of Settlement Class |
| 614159-5 | Claim Did Not Result in a Recognized Claim |
| 614160-9 | Claim Did Not Result in a Recognized Claim |
| 614161-7 | Claim Did Not Result in a Recognized Claim |
| 614164-1 | Claim Did Not Fit Definition of Settlement Class |
| 614165-0 | Claim Did Not Result in a Recognized Claim |
| 614166-8 | Claim Did Not Result in a Recognized Claim |
| 614168-4 | Claim Did Not Result in a Recognized Claim |
| 614170-6 | Claim Did Not Result in a Recognized Claim |
| 614171-4 | Claim Did Not Result in a Recognized Claim |
| 614173-0 | Claim Did Not Result in a Recognized Claim |
| 614174-9 | Claim Did Not Result in a Recognized Claim |
| 614178-1 | Claim Did Not Result in a Recognized Claim |
| 614181-1 | Claim Did Not Result in a Recognized Claim |
| 614182-0 | Claim Did Not Result in a Recognized Claim |
| 614186-2 | Claim Did Not Result in a Recognized Claim |
| 614188-9 | Claim Did Not Result in a Recognized Claim |
| 614190-0 | Claim Did Not Result in a Recognized Claim |
| 614192-7 | Claim Did Not Result in a Recognized Claim |
| 614193-5 | Claim Did Not Result in a Recognized Claim |
| 614194-3 | Claim Did Not Result in a Recognized Claim |
| 614195-1 | Claim Did Not Result in a Recognized Claim |
| 614196-0 | Claim Did Not Result in a Recognized Claim |
| 614197-8 | Claim Did Not Result in a Recognized Claim |
| 614199-4 | Claim Did Not Result in a Recognized Claim |
| 614200-1 | Claim Did Not Result in a Recognized Claim |
| 614201-0 | Claim Did Not Fit Definition of Settlement Class |
| 614202-8 | Claim Did Not Result in a Recognized Claim |
| 614203-6 | Claim Did Not Result in a Recognized Claim |
| 614204-4 | Claim Did Not Fit Definition of Settlement Class |
| 614206-0 | Claim Did Not Result in a Recognized Claim |
| 614207-9 | Claim Did Not Result in a Recognized Claim |
| 614208-7 | Claim Did Not Result in a Recognized Claim |
| 614209-5 | Claim Did Not Result in a Recognized Claim |
| 614213-3 | Claim Did Not Result in a Recognized Claim |
| 614214-1 | Claim Did Not Result in a Recognized Claim |
| 614215-0 | Claim Did Not Result in a Recognized Claim |
| 614216-8 | Claim Did Not Result in a Recognized Claim |
| 614218-4 | Claim Did Not Result in a Recognized Claim |
| 614222-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614223-0 | Claim Did Not Result in a Recognized Claim |
| 614229-0 | Replaced Claim |
| 614230-3 | Claim Did Not Result in a Recognized Claim |
| 614232-0 | Replaced Claim |
| 614236-2 | Claim Did Not Result in a Recognized Claim |
| 614238-9 | Claim Did Not Result in a Recognized Claim |
| 614240-0 | Claim Did Not Result in a Recognized Claim |
| 614247-8 | Claim Did Not Result in a Recognized Claim |
| 614249-4 | Claim Did Not Result in a Recognized Claim |
| 614250-8 | Claim Did Not Result in a Recognized Claim |
| 614251-6 | Claim Did Not Result in a Recognized Claim |
| 614252-4 | Claim Did Not Result in a Recognized Claim |
| 614254-0 | Claim Did Not Result in a Recognized Claim |
| 614255-9 | Claim Did Not Fit Definition of Settlement Class |
| 614257-5 | Claim Did Not Result in a Recognized Claim |
| 614260-5 | Claim Did Not Result in a Recognized Claim |
| 614263-0 | Claim Did Not Result in a Recognized Claim |
| 614267-2 | Claim Did Not Result in a Recognized Claim |
| 614268-0 | Claim Did Not Result in a Recognized Claim |
| 614269-9 | Claim Did Not Fit Definition of Settlement Class |
| 614270-2 | Claim Did Not Result in a Recognized Claim |
| 614274-5 | Claim Did Not Result in a Recognized Claim |
| 614275-3 | Claim Did Not Fit Definition of Settlement Class |
| 614278-8 | Claim Did Not Result in a Recognized Claim |
| 614279-6 | Claim Did Not Result in a Recognized Claim |
| 614280-0 | Claim Did Not Result in a Recognized Claim |
| 614281-8 | Claim Did Not Result in a Recognized Claim |
| 614282-6 | Claim Did Not Result in a Recognized Claim |
| 614283-4 | Claim Did Not Result in a Recognized Claim |
| 614284-2 | Claim Did Not Result in a Recognized Claim |
| 614285-0 | Claim Did Not Result in a Recognized Claim |
| 614286-9 | Claim Did Not Result in a Recognized Claim |
| 614287-7 | Claim Did Not Result in a Recognized Claim |
| 614288-5 | Claim Did Not Result in a Recognized Claim |
| 614289-3 | Claim Did Not Result in a Recognized Claim |
| 614293-1 | Claim Did Not Result in a Recognized Claim |
| 614296-6 | Claim Did Not Result in a Recognized Claim |
| 614297-4 | Claim Did Not Result in a Recognized Claim |
| 614301-6 | Claim Did Not Result in a Recognized Claim |
| 614302-4 | Claim Did Not Result in a Recognized Claim |
| 614303-2 | Claim Did Not Result in a Recognized Claim |
| 614308-3 | Claim Did Not Fit Definition of Settlement Class |
| 614313-0 | Claim Did Not Result in a Recognized Claim |
| 614314-8 | Claim Did Not Result in a Recognized Claim |
| 614315-6 | Claim Did Not Fit Definition of Settlement Class |
| 614319-9 | Claim Did Not Result in a Recognized Claim |
| 614320-2 | Claim Did Not Result in a Recognized Claim |

| 614322-9 | Claim Did Not Result in a Recognized Claim |
| 614323-7 | Claim Did Not Result in a Recognized Claim |
| 614325-3 | Claim Did Not Result in a Recognized Claim |
| 614326-1 | Claim Did Not Result in a Recognized Claim |
| 614330-0 | Claim Did Not Result in a Recognized Claim |
| 614332-6 | Claim Did Not Result in a Recognized Claim |
| 614333-4 | Claim Did Not Result in a Recognized Claim |
| 614334-2 | Claim Did Not Result in a Recognized Claim |
| 614337-7 | Claim Did Not Result in a Recognized Claim |
| 614338-5 | Claim Did Not Result in a Recognized Claim |
| 614341-5 | Claim Did Not Result in a Recognized Claim |
| 614343-1 | Claim Did Not Result in a Recognized Claim |
| 614344-0 | Claim Did Not Result in a Recognized Claim |
| 614349-0 | Claim Did Not Result in a Recognized Claim |
| 614350-4 | Claim Did Not Result in a Recognized Claim |
| 614351-2 | Claim Did Not Result in a Recognized Claim |
| 614352-0 | Claim Did Not Result in a Recognized Claim |
| 614354-7 | Claim Did Not Fit Definition of Settlement Class |
| 614357-1 | Claim Did Not Result in a Recognized Claim |
| 614359-8 | Claim Did Not Result in a Recognized Claim |
| 614362-8 | Claim Did Not Result in a Recognized Claim |
| 614364-4 | Claim Did Not Result in a Recognized Claim |
| 614365-2 | Claim Did Not Result in a Recognized Claim |
| 614366-0 | Claim Did Not Result in a Recognized Claim |
| 614368-7 | Claim Did Not Result in a Recognized Claim |
| 614370-9 | Claim Did Not Result in a Recognized Claim |
| 614371-7 | Claim Did Not Result in a Recognized Claim |
| 614372-5 | Claim Did Not Result in a Recognized Claim |
| 614374-1 | Claim Did Not Result in a Recognized Claim |
| 614375-0 | Claim Did Not Result in a Recognized Claim |
| 614376-8 | Claim Did Not Result in a Recognized Claim |
| 614377-6 | Claim Did Not Result in a Recognized Claim |
| 614379-2 | Claim Did Not Result in a Recognized Claim |
| 614384-9 | Claim Did Not Result in a Recognized Claim |
| 614387-3 | Claim Did Not Result in a Recognized Claim |
| 614388-1 | Claim Did Not Result in a Recognized Claim |
| 614390-3 | Claim Did Not Result in a Recognized Claim |
| 614395-4 | Claim Did Not Fit Definition of Settlement Class |
| 614396-2 | Claim Did Not Fit Definition of Settlement Class |
| 614398-9 | Claim Did Not Result in a Recognized Claim |
| 614399-7 | Claim Did Not Result in a Recognized Claim |
| 614400-4 | Claim Did Not Result in a Recognized Claim |
| 614401-2 | Claim Did Not Result in a Recognized Claim |
| 614405-5 | Claim Did Not Result in a Recognized Claim |
| 614408-0 | Claim Did Not Result in a Recognized Claim |
| 614409-8 | Claim Did Not Result in a Recognized Claim |
| 614411-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614412-8 | Claim Did Not Fit Definition of Settlement Class |
| 614413-6 | Claim Did Not Result in a Recognized Claim |
| 614414-4 | Claim Did Not Result in a Recognized Claim |
| 614415-2 | Claim Did Not Result in a Recognized Claim |
| 614417-9 | Claim Did Not Result in a Recognized Claim |
| 614419-5 | Claim Did Not Result in a Recognized Claim |
| 614421-7 | Claim Did Not Result in a Recognized Claim |
| 614423-3 | Claim Did Not Result in a Recognized Claim |
| 614425-0 | Claim Did Not Fit Definition of Settlement Class |
| 614431-4 | Claim Did Not Result in a Recognized Claim |
| 614433-0 | Claim Did Not Result in a Recognized Claim |
| 614434-9 | Claim Did Not Result in a Recognized Claim |
| 614435-7 | Claim Did Not Result in a Recognized Claim |
| 614439-0 | Claim Did Not Result in a Recognized Claim |
| 614445-4 | Claim Did Not Result in a Recognized Claim |
| 614447-0 | Claim Did Not Result in a Recognized Claim |
| 614448-9 | Claim Did Not Fit Definition of Settlement Class |
| 614449-7 | Claim Did Not Result in a Recognized Claim |
| 614450-0 | Claim Did Not Fit Definition of Settlement Class |
| 614451-9 | Claim Did Not Fit Definition of Settlement Class |
| 614452-7 | Claim Did Not Result in a Recognized Claim |
| 614453-5 | Claim Did Not Result in a Recognized Claim |
| 614454-3 | Claim Did Not Fit Definition of Settlement Class |
| 614455-1 | Claim Did Not Result in a Recognized Claim |
| 614456-0 | Claim Did Not Result in a Recognized Claim |
| 614457-8 | Claim Did Not Result in a Recognized Claim |
| 614459-4 | Claim Did Not Fit Definition of Settlement Class |
| 614464-0 | Claim Did Not Result in a Recognized Claim |
| 614465-9 | Claim Did Not Result in a Recognized Claim |
| 614466-7 | Claim Did Not Fit Definition of Settlement Class |
| 614467-5 | Claim Did Not Fit Definition of Settlement Class |
| 614469-1 | Claim Did Not Result in a Recognized Claim |
| 614472-1 | Claim Did Not Result in a Recognized Claim |
| 614474-8 | Claim Did Not Result in a Recognized Claim |
| 614476-4 | Claim Did Not Result in a Recognized Claim |
| 614477-2 | Claim Did Not Fit Definition of Settlement Class |
| 614480-2 | Claim Did Not Fit Definition of Settlement Class |
| 614481-0 | Claim Did Not Fit Definition of Settlement Class |
| 614482-9 | Claim Did Not Result in a Recognized Claim |
| 614484-5 | Claim Did Not Result in a Recognized Claim |
| 614486-1 | Claim Did Not Result in a Recognized Claim |
| 614487-0 | Claim Did Not Result in a Recognized Claim |
| 614490-0 | Claim Did Not Fit Definition of Settlement Class |
| 614493-4 | Claim Did Not Result in a Recognized Claim |
| 614494-2 | Claim Did Not Result in a Recognized Claim |
| 614495-0 | Claim Did Not Result in a Recognized Claim |
| 614496-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614497-7 | Claim Did Not Result in a Recognized Claim |
| 614506-0 | Claim Did Not Result in a Recognized Claim |
| 614513-2 | Claim Did Not Result in a Recognized Claim |
| 614515-9 | Claim Did Not Result in a Recognized Claim |
| 614524-8 | Claim Did Not Result in a Recognized Claim |
| 614529-9 | Claim Did Not Result in a Recognized Claim |
| 614530-2 | Claim Did Not Result in a Recognized Claim |
| 614532-9 | Claim Did Not Result in a Recognized Claim |
| 614533-7 | Claim Did Not Result in a Recognized Claim |
| 614535-3 | Claim Did Not Result in a Recognized Claim |
| 614538-8 | Claim Did Not Result in a Recognized Claim |
| 614539-6 | Claim Did Not Result in a Recognized Claim |
| 614540-0 | Claim Did Not Result in a Recognized Claim |
| 614542-6 | Claim Did Not Result in a Recognized Claim |
| 614543-4 | Claim Did Not Fit Definition of Settlement Class |
| 614544-2 | Claim Did Not Result in a Recognized Claim |
| 614546-9 | Claim Did Not Result in a Recognized Claim |
| 614547-7 | Claim Did Not Result in a Recognized Claim |
| 614550-7 | Claim Did Not Result in a Recognized Claim |
| 614551-5 | Claim Did Not Result in a Recognized Claim |
| 614554-0 | Claim Did Not Fit Definition of Settlement Class |
| 614556-6 | Claim Did Not Result in a Recognized Claim |
| 614557-4 | Claim Did Not Fit Definition of Settlement Class |
| 614558-2 | Claim Did Not Fit Definition of Settlement Class |
| 614561-2 | Claim Did Not Result in a Recognized Claim |
| 614563-9 | Deficient Claim Never Cured |
| 614566-3 | Claim Did Not Result in a Recognized Claim |
| 614567-1 | Claim Did Not Result in a Recognized Claim |
| 614568-0 | Claim Did Not Result in a Recognized Claim |
| 614569-8 | Claim Did Not Result in a Recognized Claim |
| 614572-8 | Claim Did Not Result in a Recognized Claim |
| 614574-4 | Claim Did Not Result in a Recognized Claim |
| 614577-9 | Claim Did Not Result in a Recognized Claim |
| 614580-9 | Claim Did Not Result in a Recognized Claim |
| 614581-7 | Claim Did Not Result in a Recognized Claim |
| 614584-1 | Claim Did Not Result in a Recognized Claim |
| 614586-8 | Claim Did Not Result in a Recognized Claim |
| 614587-6 | Claim Did Not Result in a Recognized Claim |
| 614588-4 | Claim Did Not Result in a Recognized Claim |
| 614590-6 | Claim Did Not Result in a Recognized Claim |
| 614594-9 | Claim Did Not Result in a Recognized Claim |
| 614599-0 | Claim Did Not Result in a Recognized Claim |
| 614608-2 | Claim Did Not Result in a Recognized Claim |
| 614611-2 | Claim Did Not Result in a Recognized Claim |
| 614612-0 | Claim Did Not Result in a Recognized Claim |
| 614614-7 | Claim Did Not Result in a Recognized Claim |
| 614615-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614617-1 | Claim Did Not Result in a Recognized Claim |
| 614619-8 | Claim Did Not Result in a Recognized Claim |
| 614620-1 | Claim Did Not Result in a Recognized Claim |
| 614622-8 | Claim Did Not Result in a Recognized Claim |
| 614623-6 | Claim Did Not Result in a Recognized Claim |
| 614624-4 | Claim Did Not Result in a Recognized Claim |
| 614625-2 | Claim Did Not Result in a Recognized Claim |
| 614628-7 | Claim Did Not Result in a Recognized Claim |
| 614630-9 | Claim Did Not Result in a Recognized Claim |
| 614631-7 | Claim Did Not Result in a Recognized Claim |
| 614633-3 | Claim Did Not Result in a Recognized Claim |
| 614634-1 | Claim Did Not Result in a Recognized Claim |
| 614635-0 | Claim Did Not Result in a Recognized Claim |
| 614637-6 | Claim Did Not Result in a Recognized Claim |
| 614638-4 | Claim Did Not Result in a Recognized Claim |
| 614639-2 | Claim Did Not Fit Definition of Settlement Class |
| 614640-6 | Claim Did Not Result in a Recognized Claim |
| 614641-4 | Claim Did Not Result in a Recognized Claim |
| 614642-2 | Claim Did Not Result in a Recognized Claim |
| 614643-0 | Claim Did Not Fit Definition of Settlement Class |
| 614644-9 | Claim Did Not Result in a Recognized Claim |
| 614645-7 | Claim Did Not Result in a Recognized Claim |
| 614652-0 | Claim Did Not Result in a Recognized Claim |
| 614653-8 | Claim Did Not Result in a Recognized Claim |
| 614654-6 | Claim Did Not Result in a Recognized Claim |
| 614659-7 | Claim Did Not Result in a Recognized Claim |
| 614663-5 | Claim Did Not Fit Definition of Settlement Class |
| 614665-1 | Claim Did Not Result in a Recognized Claim |
| 614672-4 | Claim Did Not Result in a Recognized Claim |
| 614673-2 | Claim Did Not Result in a Recognized Claim |
| 614674-0 | Claim Did Not Result in a Recognized Claim |
| 614675-9 | Claim Did Not Result in a Recognized Claim |
| 614676-7 | Claim Did Not Result in a Recognized Claim |
| 614677-5 | Claim Did Not Result in a Recognized Claim |
| 614679-1 | Claim Did Not Result in a Recognized Claim |
| 614681-3 | Claim Did Not Result in a Recognized Claim |
| 614684-8 | Claim Did Not Result in a Recognized Claim |
| 614689-9 | Claim Did Not Result in a Recognized Claim |
| 614691-0 | Claim Did Not Fit Definition of Settlement Class |
| 614692-9 | Claim Did Not Result in a Recognized Claim |
| 614693-7 | Claim Did Not Result in a Recognized Claim |
| 614694-5 | Claim Did Not Result in a Recognized Claim |
| 614697-0 | Claim Did Not Result in a Recognized Claim |
| 614698-8 | Claim Did Not Result in a Recognized Claim |
| 614699-6 | Claim Did Not Result in a Recognized Claim |
| 614700-3 | Claim Did Not Result in a Recognized Claim |
| 614701-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614703-8 | Claim Did Not Result in a Recognized Claim |
| 614704-6 | Claim Did Not Result in a Recognized Claim |
| 614706-2 | Claim Did Not Result in a Recognized Claim |
| 614707-0 | Claim Did Not Result in a Recognized Claim |
| 614708-9 | Claim Did Not Result in a Recognized Claim |
| 614710-0 | Claim Did Not Result in a Recognized Claim |
| 614712-7 | Claim Did Not Result in a Recognized Claim |
| 614714-3 | Claim Did Not Result in a Recognized Claim |
| 614715-1 | Claim Did Not Result in a Recognized Claim |
| 614716-0 | Claim Did Not Result in a Recognized Claim |
| 614718-6 | Claim Did Not Result in a Recognized Claim |
| 614719-4 | Claim Did Not Fit Definition of Settlement Class |
| 614720-8 | Claim Did Not Fit Definition of Settlement Class |
| 614721-6 | Claim Did Not Fit Definition of Settlement Class |
| 614722-4 | Claim Did Not Result in a Recognized Claim |
| 614725-9 | Claim Did Not Result in a Recognized Claim |
| 614726-7 | Claim Did Not Result in a Recognized Claim |
| 614728-3 | Claim Did Not Fit Definition of Settlement Class |
| 614730-5 | Claim Did Not Result in a Recognized Claim |
| 614731-3 | Claim Did Not Result in a Recognized Claim |
| 614732-1 | Claim Did Not Result in a Recognized Claim |
| 614733-0 | Claim Did Not Result in a Recognized Claim |
| 614734-8 | Claim Did Not Result in a Recognized Claim |
| 614736-4 | Claim Did Not Result in a Recognized Claim |
| 614738-0 | Claim Did Not Result in a Recognized Claim |
| 614740-2 | Claim Did Not Result in a Recognized Claim |
| 614741-0 | Claim Did Not Fit Definition of Settlement Class |
| 614745-3 | Claim Did Not Result in a Recognized Claim |
| 614746-1 | Claim Did Not Result in a Recognized Claim |
| 614747-0 | Claim Did Not Result in a Recognized Claim |
| 614749-6 | Claim Did Not Result in a Recognized Claim |
| 614750-0 | Claim Did Not Result in a Recognized Claim |
| 614751-8 | Claim Did Not Fit Definition of Settlement Class |
| 614752-6 | Claim Did Not Result in a Recognized Claim |
| 614753-4 | Claim Did Not Result in a Recognized Claim |
| 614754-2 | Claim Did Not Result in a Recognized Claim |
| 614755-0 | Claim Did Not Result in a Recognized Claim |
| 614758-5 | Claim Did Not Result in a Recognized Claim |
| 614759-3 | Claim Did Not Result in a Recognized Claim |
| 614760-7 | Claim Did Not Result in a Recognized Claim |
| 614761-5 | Claim Did Not Result in a Recognized Claim |
| 614763-1 | Claim Did Not Result in a Recognized Claim |
| 614764-0 | Claim Did Not Result in a Recognized Claim |
| 614765-8 | Claim Did Not Result in a Recognized Claim |
| 614769-0 | Claim Did Not Result in a Recognized Claim |
| 614770-4 | Claim Did Not Result in a Recognized Claim |
| 614772-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 614773-9 | Claim Did Not Fit Definition of Settlement Class |
| 614774-7 | Claim Did Not Fit Definition of Settlement Class |
| 614775-5 | Claim Did Not Result in a Recognized Claim |
| 614776-3 | Claim Did Not Result in a Recognized Claim |
| 614777-1 | Claim Did Not Fit Definition of Settlement Class |
| 614778-0 | Claim Did Not Result in a Recognized Claim |
| 614781-0 | Claim Did Not Result in a Recognized Claim |
| 614782-8 | Claim Did Not Fit Definition of Settlement Class |
| 614784-4 | Claim Did Not Result in a Recognized Claim |
| 614785-2 | Claim Did Not Result in a Recognized Claim |
| 614786-0 | Claim Did Not Result in a Recognized Claim |
| 614787-9 | Claim Did Not Result in a Recognized Claim |
| 614788-7 | Claim Did Not Result in a Recognized Claim |
| 614789-5 | Claim Did Not Result in a Recognized Claim |
| 614793-3 | Claim Did Not Result in a Recognized Claim |
| 614794-1 | Claim Did Not Result in a Recognized Claim |
| 614797-6 | Claim Did Not Result in a Recognized Claim |
| 614799-2 | Claim Did Not Result in a Recognized Claim |
| 614802-6 | Claim Did Not Fit Definition of Settlement Class |
| 614804-2 | Claim Did Not Result in a Recognized Claim |
| 614806-9 | Claim Did Not Result in a Recognized Claim |
| 614808-5 | Claim Did Not Result in a Recognized Claim |
| 614812-3 | Claim Did Not Result in a Recognized Claim |
| 614813-1 | Claim Did Not Result in a Recognized Claim |
| 614814-0 | Claim Did Not Result in a Recognized Claim |
| 614815-8 | Claim Did Not Result in a Recognized Claim |
| 614816-6 | Claim Did Not Result in a Recognized Claim |
| 614817-4 | Claim Did Not Result in a Recognized Claim |
| 614818-2 | Claim Did Not Result in a Recognized Claim |
| 614819-0 | Claim Did Not Result in a Recognized Claim |
| 614820-4 | Claim Did Not Result in a Recognized Claim |
| 614821-2 | Claim Did Not Result in a Recognized Claim |
| 614822-0 | Claim Did Not Result in a Recognized Claim |
| 614823-9 | Claim Did Not Result in a Recognized Claim |
| 614824-7 | Claim Did Not Result in a Recognized Claim |
| 614825-5 | Claim Did Not Fit Definition of Settlement Class |
| 614829-8 | Claim Did Not Result in a Recognized Claim |
| 614831-0 | Claim Did Not Result in a Recognized Claim |
| 614832-8 | Claim Did Not Result in a Recognized Claim |
| 614834-4 | Claim Did Not Fit Definition of Settlement Class |
| 614835-2 | Claim Did Not Result in a Recognized Claim |
| 614836-0 | Claim Did Not Result in a Recognized Claim |
| 614837-9 | Claim Did Not Result in a Recognized Claim |
| 614838-7 | Claim Did Not Result in a Recognized Claim |
| 614840-9 | Claim Did Not Result in a Recognized Claim |
| 614846-8 | Claim Did Not Result in a Recognized Claim |
| 614848-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614850-6 | Claim Did Not Result in a Recognized Claim |
| 614852-2 | Claim Did Not Result in a Recognized Claim |
| 614857-3 | Claim Did Not Result in a Recognized Claim |
| 614859-0 | Claim Did Not Result in a Recognized Claim |
| 614860-3 | Claim Did Not Result in a Recognized Claim |
| 614861-1 | Claim Did Not Result in a Recognized Claim |
| 614862-0 | Claim Did Not Result in a Recognized Claim |
| 614863-8 | Claim Did Not Result in a Recognized Claim |
| 614864-6 | Claim Did Not Result in a Recognized Claim |
| 614865-4 | Claim Did Not Result in a Recognized Claim |
| 614866-2 | Claim Did Not Result in a Recognized Claim |
| 614867-0 | Claim Did Not Result in a Recognized Claim |
| 614868-9 | Claim Did Not Result in a Recognized Claim |
| 614869-7 | Claim Did Not Result in a Recognized Claim |
| 614870-0 | Claim Did Not Result in a Recognized Claim |
| 614871-9 | Claim Did Not Result in a Recognized Claim |
| 614872-7 | Claim Did Not Result in a Recognized Claim |
| 614873-5 | Claim Did Not Result in a Recognized Claim |
| 614874-3 | Claim Did Not Result in a Recognized Claim |
| 614875-1 | Claim Did Not Result in a Recognized Claim |
| 614876-0 | Claim Did Not Result in a Recognized Claim |
| 614877-8 | Claim Did Not Result in a Recognized Claim |
| 614878-6 | Claim Did Not Result in a Recognized Claim |
| 614879-4 | Claim Did Not Result in a Recognized Claim |
| 614880-8 | Claim Did Not Result in a Recognized Claim |
| 614881-6 | Claim Did Not Result in a Recognized Claim |
| 614882-4 | Claim Did Not Result in a Recognized Claim |
| 614883-2 | Claim Did Not Result in a Recognized Claim |
| 614885-9 | Claim Did Not Result in a Recognized Claim |
| 614886-7 | Claim Did Not Result in a Recognized Claim |
| 614887-5 | Claim Did Not Result in a Recognized Claim |
| 614888-3 | Claim Did Not Result in a Recognized Claim |
| 614889-1 | Claim Did Not Result in a Recognized Claim |
| 614890-5 | Claim Did Not Result in a Recognized Claim |
| 614891-3 | Claim Did Not Result in a Recognized Claim |
| 614892-1 | Claim Did Not Result in a Recognized Claim |
| 614893-0 | Claim Did Not Result in a Recognized Claim |
| 614894-8 | Claim Did Not Result in a Recognized Claim |
| 614895-6 | Claim Did Not Result in a Recognized Claim |
| 614896-4 | Claim Did Not Result in a Recognized Claim |
| 614897-2 | Claim Did Not Result in a Recognized Claim |
| 614898-0 | Claim Did Not Result in a Recognized Claim |
| 614899-9 | Claim Did Not Result in a Recognized Claim |
| 614900-6 | Claim Did Not Result in a Recognized Claim |
| 614901-4 | Claim Did Not Result in a Recognized Claim |
| 614902-2 | Claim Did Not Result in a Recognized Claim |
| 614903-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614904-9 | Claim Did Not Result in a Recognized Claim |
| 614905-7 | Claim Did Not Result in a Recognized Claim |
| 614906-5 | Claim Did Not Result in a Recognized Claim |
| 614907-3 | Claim Did Not Result in a Recognized Claim |
| 614908-1 | Claim Did Not Result in a Recognized Claim |
| 614909-0 | Claim Did Not Result in a Recognized Claim |
| 614910-3 | Claim Did Not Result in a Recognized Claim |
| 614911-1 | Claim Did Not Result in a Recognized Claim |
| 614912-0 | Claim Did Not Result in a Recognized Claim |
| 614913-8 | Claim Did Not Result in a Recognized Claim |
| 614914-6 | Claim Did Not Result in a Recognized Claim |
| 614915-4 | Claim Did Not Result in a Recognized Claim |
| 614916-2 | Claim Did Not Result in a Recognized Claim |
| 614917-0 | Claim Did Not Result in a Recognized Claim |
| 614918-9 | Claim Did Not Result in a Recognized Claim |
| 614919-7 | Claim Did Not Result in a Recognized Claim |
| 614920-0 | Claim Did Not Result in a Recognized Claim |
| 614921-9 | Claim Did Not Result in a Recognized Claim |
| 614922-7 | Claim Did Not Result in a Recognized Claim |
| 614923-5 | Claim Did Not Result in a Recognized Claim |
| 614924-3 | Claim Did Not Result in a Recognized Claim |
| 614925-1 | Claim Did Not Result in a Recognized Claim |
| 614926-0 | Claim Did Not Result in a Recognized Claim |
| 614927-8 | Claim Did Not Result in a Recognized Claim |
| 614928-6 | Claim Did Not Result in a Recognized Claim |
| 614929-4 | Claim Did Not Result in a Recognized Claim |
| 614930-8 | Claim Did Not Result in a Recognized Claim |
| 614931-6 | Claim Did Not Result in a Recognized Claim |
| 614932-4 | Claim Did Not Result in a Recognized Claim |
| 614933-2 | Claim Did Not Result in a Recognized Claim |
| 614934-0 | Claim Did Not Result in a Recognized Claim |
| 614935-9 | Claim Did Not Result in a Recognized Claim |
| 614936-7 | Claim Did Not Result in a Recognized Claim |
| 614937-5 | Claim Did Not Result in a Recognized Claim |
| 614938-3 | Claim Did Not Result in a Recognized Claim |
| 614939-1 | Claim Did Not Result in a Recognized Claim |
| 614940-5 | Claim Did Not Result in a Recognized Claim |
| 614941-3 | Claim Did Not Result in a Recognized Claim |
| 614942-1 | Claim Did Not Result in a Recognized Claim |
| 614943-0 | Claim Did Not Result in a Recognized Claim |
| 614944-8 | Claim Did Not Result in a Recognized Claim |
| 614945-6 | Claim Did Not Result in a Recognized Claim |
| 614946-4 | Claim Did Not Result in a Recognized Claim |
| 614947-2 | Claim Did Not Result in a Recognized Claim |
| 614948-0 | Claim Did Not Result in a Recognized Claim |
| 614949-9 | Claim Did Not Result in a Recognized Claim |
| 614950-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614951-0 | Claim Did Not Result in a Recognized Claim |
| 614952-9 | Claim Did Not Result in a Recognized Claim |
| 614953-7 | Claim Did Not Result in a Recognized Claim |
| 614954-5 | Claim Did Not Result in a Recognized Claim |
| 614955-3 | Claim Did Not Result in a Recognized Claim |
| 614956-1 | Claim Did Not Result in a Recognized Claim |
| 614957-0 | Claim Did Not Result in a Recognized Claim |
| 614958-8 | Claim Did Not Result in a Recognized Claim |
| 614959-6 | Claim Did Not Result in a Recognized Claim |
| 614960-0 | Claim Did Not Result in a Recognized Claim |
| 614961-8 | Claim Did Not Result in a Recognized Claim |
| 614962-6 | Claim Did Not Result in a Recognized Claim |
| 614963-4 | Claim Did Not Result in a Recognized Claim |
| 614964-2 | Claim Did Not Result in a Recognized Claim |
| 614965-0 | Claim Did Not Result in a Recognized Claim |
| 614966-9 | Claim Did Not Result in a Recognized Claim |
| 614967-7 | Claim Did Not Result in a Recognized Claim |
| 614968-5 | Claim Did Not Result in a Recognized Claim |
| 614969-3 | Claim Did Not Result in a Recognized Claim |
| 614970-7 | Claim Did Not Result in a Recognized Claim |
| 614971-5 | Claim Did Not Result in a Recognized Claim |
| 614972-3 | Claim Did Not Result in a Recognized Claim |
| 614973-1 | Claim Did Not Result in a Recognized Claim |
| 614974-0 | Claim Did Not Result in a Recognized Claim |
| 614975-8 | Claim Did Not Result in a Recognized Claim |
| 614976-6 | Claim Did Not Result in a Recognized Claim |
| 614977-4 | Claim Did Not Result in a Recognized Claim |
| 614978-2 | Claim Did Not Result in a Recognized Claim |
| 614979-0 | Claim Did Not Result in a Recognized Claim |
| 614980-4 | Claim Did Not Result in a Recognized Claim |
| 614981-2 | Claim Did Not Result in a Recognized Claim |
| 614982-0 | Claim Did Not Result in a Recognized Claim |
| 614983-9 | Claim Did Not Result in a Recognized Claim |
| 614984-7 | Claim Did Not Result in a Recognized Claim |
| 614985-5 | Claim Did Not Result in a Recognized Claim |
| 614986-3 | Claim Did Not Result in a Recognized Claim |
| 614987-1 | Claim Did Not Result in a Recognized Claim |
| 614988-0 | Claim Did Not Result in a Recognized Claim |
| 614989-8 | Claim Did Not Result in a Recognized Claim |
| 614990-1 | Claim Did Not Result in a Recognized Claim |
| 614991-0 | Claim Did Not Result in a Recognized Claim |
| 614992-8 | Claim Did Not Result in a Recognized Claim |
| 614993-6 | Claim Did Not Result in a Recognized Claim |
| 614994-4 | Claim Did Not Result in a Recognized Claim |
| 614995-2 | Claim Did Not Result in a Recognized Claim |
| 614996-0 | Claim Did Not Result in a Recognized Claim |
| 614997-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 614998-7 | Claim Did Not Result in a Recognized Claim |
| 614999-5 | Claim Did Not Result in a Recognized Claim |
| 615000-4 | Claim Did Not Result in a Recognized Claim |
| 615001-2 | Claim Did Not Result in a Recognized Claim |
| 615002-0 | Claim Did Not Result in a Recognized Claim |
| 615003-9 | Claim Did Not Result in a Recognized Claim |
| 615004-7 | Claim Did Not Result in a Recognized Claim |
| 615005-5 | Claim Did Not Result in a Recognized Claim |
| 615006-3 | Claim Did Not Result in a Recognized Claim |
| 615007-1 | Claim Did Not Result in a Recognized Claim |
| 615008-0 | Claim Did Not Result in a Recognized Claim |
| 615009-8 | Claim Did Not Result in a Recognized Claim |
| 615010-1 | Claim Did Not Result in a Recognized Claim |
| 615011-0 | Claim Did Not Result in a Recognized Claim |
| 615012-8 | Claim Did Not Result in a Recognized Claim |
| 615013-6 | Claim Did Not Result in a Recognized Claim |
| 615014-4 | Claim Did Not Result in a Recognized Claim |
| 615015-2 | Claim Did Not Result in a Recognized Claim |
| 615016-0 | Claim Did Not Result in a Recognized Claim |
| 615017-9 | Claim Did Not Result in a Recognized Claim |
| 615018-7 | Claim Did Not Result in a Recognized Claim |
| 615019-5 | Claim Did Not Result in a Recognized Claim |
| 615020-9 | Claim Did Not Result in a Recognized Claim |
| 615021-7 | Claim Did Not Result in a Recognized Claim |
| 615022-5 | Claim Did Not Fit Definition of Settlement Class |
| 615023-3 | Claim Did Not Result in a Recognized Claim |
| 615024-1 | Claim Did Not Result in a Recognized Claim |
| 615025-0 | Claim Did Not Result in a Recognized Claim |
| 615026-8 | Claim Did Not Result in a Recognized Claim |
| 615027-6 | Claim Did Not Result in a Recognized Claim |
| 615028-4 | Claim Did Not Result in a Recognized Claim |
| 615029-2 | Claim Did Not Result in a Recognized Claim |
| 615030-6 | Claim Did Not Result in a Recognized Claim |
| 615031-4 | Claim Did Not Result in a Recognized Claim |
| 615032-2 | Claim Did Not Result in a Recognized Claim |
| 615033-0 | Claim Did Not Result in a Recognized Claim |
| 615034-9 | Claim Did Not Result in a Recognized Claim |
| 615035-7 | Claim Did Not Result in a Recognized Claim |
| 615036-5 | Claim Did Not Result in a Recognized Claim |
| 615037-3 | Claim Did Not Result in a Recognized Claim |
| 615038-1 | Claim Did Not Result in a Recognized Claim |
| 615039-0 | Claim Did Not Result in a Recognized Claim |
| 615041-1 | Claim Did Not Result in a Recognized Claim |
| 615042-0 | Claim Did Not Result in a Recognized Claim |
| 615043-8 | Claim Did Not Result in a Recognized Claim |
| 615044-6 | Claim Did Not Result in a Recognized Claim |
| 615046-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615047-0 | Claim Did Not Result in a Recognized Claim |
| 615048-9 | Claim Did Not Result in a Recognized Claim |
| 615049-7 | Claim Did Not Result in a Recognized Claim |
| 615050-0 | Claim Did Not Result in a Recognized Claim |
| 615052-7 | Claim Did Not Result in a Recognized Claim |
| 615053-5 | Claim Did Not Result in a Recognized Claim |
| 615054-3 | Claim Did Not Result in a Recognized Claim |
| 615055-1 | Claim Did Not Result in a Recognized Claim |
| 615056-0 | Claim Did Not Result in a Recognized Claim |
| 615057-8 | Claim Did Not Result in a Recognized Claim |
| 615058-6 | Claim Did Not Result in a Recognized Claim |
| 615059-4 | Claim Did Not Result in a Recognized Claim |
| 615060-8 | Claim Did Not Result in a Recognized Claim |
| 615061-6 | Claim Did Not Result in a Recognized Claim |
| 615062-4 | Claim Did Not Result in a Recognized Claim |
| 615063-2 | Claim Did Not Result in a Recognized Claim |
| 615064-0 | Claim Did Not Result in a Recognized Claim |
| 615065-9 | Claim Did Not Result in a Recognized Claim |
| 615066-7 | Claim Did Not Result in a Recognized Claim |
| 615067-5 | Claim Did Not Result in a Recognized Claim |
| 615068-3 | Claim Did Not Result in a Recognized Claim |
| 615069-1 | Claim Did Not Result in a Recognized Claim |
| 615070-5 | Claim Did Not Result in a Recognized Claim |
| 615071-3 | Claim Did Not Result in a Recognized Claim |
| 615072-1 | Claim Did Not Result in a Recognized Claim |
| 615073-0 | Claim Did Not Result in a Recognized Claim |
| 615074-8 | Claim Did Not Result in a Recognized Claim |
| 615075-6 | Claim Did Not Result in a Recognized Claim |
| 615076-4 | Claim Did Not Result in a Recognized Claim |
| 615077-2 | Claim Did Not Result in a Recognized Claim |
| 615078-0 | Claim Did Not Result in a Recognized Claim |
| 615079-9 | Claim Did Not Result in a Recognized Claim |
| 615080-2 | Claim Did Not Result in a Recognized Claim |
| 615081-0 | Claim Did Not Result in a Recognized Claim |
| 615082-9 | Claim Did Not Result in a Recognized Claim |
| 615083-7 | Claim Did Not Result in a Recognized Claim |
| 615084-5 | Claim Did Not Result in a Recognized Claim |
| 615085-3 | Claim Did Not Result in a Recognized Claim |
| 615086-1 | Claim Did Not Result in a Recognized Claim |
| 615087-0 | Claim Did Not Result in a Recognized Claim |
| 615088-8 | Claim Did Not Result in a Recognized Claim |
| 615089-6 | Claim Did Not Result in a Recognized Claim |
| 615090-0 | Claim Did Not Result in a Recognized Claim |
| 615092-6 | Claim Did Not Result in a Recognized Claim |
| 615093-4 | Claim Did Not Result in a Recognized Claim |
| 615094-2 | Claim Did Not Result in a Recognized Claim |
| 615095-0 | Claim Did Not Result in a Recognized Claim |

615096-9                           Claim Did Not Result in a Recognized Claim
615097-7                           Claim Did Not Result in a Recognized Claim
615098-5                           Claim Did Not Result in a Recognized Claim
615099-3                           Claim Did Not Result in a Recognized Claim
615100-0                           Claim Did Not Result in a Recognized Claim
615101-9                           Claim Did Not Result in a Recognized Claim
615102-7                           Claim Did Not Result in a Recognized Claim
615103-5                           Claim Did Not Result in a Recognized Claim
615104-3                           Claim Did Not Result in a Recognized Claim
615105-1                           Claim Did Not Result in a Recognized Claim
615106-0                           Claim Did Not Result in a Recognized Claim
615107-8                           Claim Did Not Result in a Recognized Claim
615108-6                           Claim Did Not Result in a Recognized Claim
615109-4                           Claim Did Not Result in a Recognized Claim
615110-8                           Claim Did Not Result in a Recognized Claim
615111-6                           Claim Did Not Result in a Recognized Claim
615112-4                           Claim Did Not Result in a Recognized Claim
615113-2                           Claim Did Not Result in a Recognized Claim
615114-0                           Claim Did Not Result in a Recognized Claim
615115-9                           Claim Did Not Result in a Recognized Claim
615116-7                           Claim Did Not Result in a Recognized Claim
615117-5                           Claim Did Not Result in a Recognized Claim
615118-3                           Claim Did Not Result in a Recognized Claim
615119-1                           Claim Did Not Result in a Recognized Claim
615120-5                           Claim Did Not Result in a Recognized Claim
615121-3                           Claim Did Not Result in a Recognized Claim
615122-1                           Claim Did Not Result in a Recognized Claim
615123-0                           Claim Did Not Result in a Recognized Claim
615124-8                           Claim Did Not Result in a Recognized Claim
615125-6                           Claim Did Not Result in a Recognized Claim
615126-4                           Claim Did Not Result in a Recognized Claim
615127-2                           Claim Did Not Result in a Recognized Claim
615128-0                           Claim Did Not Result in a Recognized Claim
615129-9                           Claim Did Not Result in a Recognized Claim
615130-2                           Claim Did Not Result in a Recognized Claim
615131-0                           Claim Did Not Result in a Recognized Claim
615132-9                           Claim Did Not Result in a Recognized Claim
615133-7                           Claim Did Not Result in a Recognized Claim
615134-5                           Claim Did Not Result in a Recognized Claim
615135-3                           Claim Did Not Result in a Recognized Claim
615136-1                           Claim Did Not Result in a Recognized Claim
615137-0                           Claim Did Not Result in a Recognized Claim
615138-8                           Claim Did Not Result in a Recognized Claim
615139-6                           Claim Did Not Result in a Recognized Claim
615140-0                           Claim Did Not Result in a Recognized Claim
615141-8                           Claim Did Not Result in a Recognized Claim
615142-6                           Claim Did Not Result in a Recognized Claim

| | |
|---|---|
| 615143-4 | Claim Did Not Result in a Recognized Claim |
| 615144-2 | Claim Did Not Result in a Recognized Claim |
| 615145-0 | Claim Did Not Result in a Recognized Claim |
| 615146-9 | Claim Did Not Result in a Recognized Claim |
| 615147-7 | Claim Did Not Result in a Recognized Claim |
| 615148-5 | Claim Did Not Result in a Recognized Claim |
| 615149-3 | Claim Did Not Result in a Recognized Claim |
| 615150-7 | Claim Did Not Result in a Recognized Claim |
| 615151-5 | Claim Did Not Result in a Recognized Claim |
| 615152-3 | Claim Did Not Result in a Recognized Claim |
| 615153-1 | Claim Did Not Result in a Recognized Claim |
| 615154-0 | Claim Did Not Result in a Recognized Claim |
| 615155-8 | Claim Did Not Result in a Recognized Claim |
| 615156-6 | Claim Did Not Result in a Recognized Claim |
| 615157-4 | Claim Did Not Result in a Recognized Claim |
| 615158-2 | Claim Did Not Result in a Recognized Claim |
| 615159-0 | Claim Did Not Result in a Recognized Claim |
| 615160-4 | Claim Did Not Result in a Recognized Claim |
| 615161-2 | Claim Did Not Result in a Recognized Claim |
| 615162-0 | Claim Did Not Result in a Recognized Claim |
| 615163-9 | Claim Did Not Result in a Recognized Claim |
| 615164-7 | Claim Did Not Result in a Recognized Claim |
| 615165-5 | Claim Did Not Result in a Recognized Claim |
| 615166-3 | Claim Did Not Result in a Recognized Claim |
| 615167-1 | Claim Did Not Result in a Recognized Claim |
| 615168-0 | Claim Did Not Result in a Recognized Claim |
| 615169-8 | Claim Did Not Result in a Recognized Claim |
| 615170-1 | Claim Did Not Result in a Recognized Claim |
| 615171-0 | Claim Did Not Result in a Recognized Claim |
| 615172-8 | Claim Did Not Result in a Recognized Claim |
| 615173-6 | Claim Did Not Result in a Recognized Claim |
| 615174-4 | Claim Did Not Result in a Recognized Claim |
| 615175-2 | Claim Did Not Result in a Recognized Claim |
| 615176-0 | Claim Did Not Fit Definition of Settlement Class |
| 615177-9 | Claim Did Not Result in a Recognized Claim |
| 615178-7 | Claim Did Not Result in a Recognized Claim |
| 615179-5 | Claim Did Not Result in a Recognized Claim |
| 615181-7 | Claim Did Not Result in a Recognized Claim |
| 615182-5 | Claim Did Not Result in a Recognized Claim |
| 615183-3 | Claim Did Not Result in a Recognized Claim |
| 615184-1 | Claim Did Not Result in a Recognized Claim |
| 615185-0 | Claim Did Not Result in a Recognized Claim |
| 615186-8 | Claim Did Not Result in a Recognized Claim |
| 615187-6 | Claim Did Not Result in a Recognized Claim |
| 615188-4 | Claim Did Not Result in a Recognized Claim |
| 615189-2 | Claim Did Not Result in a Recognized Claim |
| 615190-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615191-4 | Claim Did Not Result in a Recognized Claim |
| 615192-2 | Claim Did Not Result in a Recognized Claim |
| 615193-0 | Claim Did Not Result in a Recognized Claim |
| 615194-9 | Claim Did Not Result in a Recognized Claim |
| 615195-7 | Claim Did Not Result in a Recognized Claim |
| 615196-5 | Claim Did Not Result in a Recognized Claim |
| 615197-3 | Claim Did Not Result in a Recognized Claim |
| 615198-1 | Claim Did Not Result in a Recognized Claim |
| 615199-0 | Claim Did Not Result in a Recognized Claim |
| 615200-7 | Claim Did Not Result in a Recognized Claim |
| 615201-5 | Claim Did Not Result in a Recognized Claim |
| 615202-3 | Claim Did Not Result in a Recognized Claim |
| 615203-1 | Claim Did Not Result in a Recognized Claim |
| 615204-0 | Claim Did Not Fit Definition of Settlement Class |
| 615205-8 | Claim Did Not Result in a Recognized Claim |
| 615206-6 | Claim Did Not Result in a Recognized Claim |
| 615207-4 | Claim Did Not Result in a Recognized Claim |
| 615208-2 | Claim Did Not Result in a Recognized Claim |
| 615209-0 | Claim Did Not Result in a Recognized Claim |
| 615210-4 | Claim Did Not Result in a Recognized Claim |
| 615211-2 | Claim Did Not Result in a Recognized Claim |
| 615212-0 | Claim Did Not Result in a Recognized Claim |
| 615213-9 | Claim Did Not Result in a Recognized Claim |
| 615214-7 | Claim Did Not Result in a Recognized Claim |
| 615215-5 | Claim Did Not Result in a Recognized Claim |
| 615216-3 | Claim Did Not Result in a Recognized Claim |
| 615217-1 | Claim Did Not Result in a Recognized Claim |
| 615218-0 | Claim Did Not Result in a Recognized Claim |
| 615219-8 | Claim Did Not Result in a Recognized Claim |
| 615220-1 | Claim Did Not Result in a Recognized Claim |
| 615221-0 | Claim Did Not Result in a Recognized Claim |
| 615222-8 | Claim Did Not Result in a Recognized Claim |
| 615223-6 | Claim Did Not Result in a Recognized Claim |
| 615224-4 | Claim Did Not Result in a Recognized Claim |
| 615225-2 | Claim Did Not Result in a Recognized Claim |
| 615226-0 | Claim Did Not Result in a Recognized Claim |
| 615227-9 | Claim Did Not Result in a Recognized Claim |
| 615228-7 | Claim Did Not Result in a Recognized Claim |
| 615229-5 | Claim Did Not Result in a Recognized Claim |
| 615230-9 | Claim Did Not Result in a Recognized Claim |
| 615231-7 | Claim Did Not Result in a Recognized Claim |
| 615232-5 | Claim Did Not Result in a Recognized Claim |
| 615233-3 | Claim Did Not Result in a Recognized Claim |
| 615234-1 | Claim Did Not Result in a Recognized Claim |
| 615235-0 | Claim Did Not Result in a Recognized Claim |
| 615236-8 | Claim Did Not Result in a Recognized Claim |
| 615237-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615238-4 | Claim Did Not Result in a Recognized Claim |
| 615239-2 | Claim Did Not Result in a Recognized Claim |
| 615240-6 | Claim Did Not Result in a Recognized Claim |
| 615241-4 | Claim Did Not Result in a Recognized Claim |
| 615242-2 | Claim Did Not Result in a Recognized Claim |
| 615243-0 | Claim Did Not Result in a Recognized Claim |
| 615244-9 | Claim Did Not Result in a Recognized Claim |
| 615245-7 | Claim Did Not Result in a Recognized Claim |
| 615246-5 | Claim Did Not Result in a Recognized Claim |
| 615247-3 | Claim Did Not Result in a Recognized Claim |
| 615248-1 | Claim Did Not Result in a Recognized Claim |
| 615249-0 | Claim Did Not Result in a Recognized Claim |
| 615250-3 | Claim Did Not Result in a Recognized Claim |
| 615251-1 | Claim Did Not Result in a Recognized Claim |
| 615252-0 | Claim Did Not Result in a Recognized Claim |
| 615253-8 | Claim Did Not Result in a Recognized Claim |
| 615254-6 | Claim Did Not Result in a Recognized Claim |
| 615255-4 | Claim Did Not Result in a Recognized Claim |
| 615256-2 | Claim Did Not Result in a Recognized Claim |
| 615257-0 | Claim Did Not Result in a Recognized Claim |
| 615258-9 | Claim Did Not Result in a Recognized Claim |
| 615259-7 | Claim Did Not Result in a Recognized Claim |
| 615260-0 | Claim Did Not Result in a Recognized Claim |
| 615261-9 | Claim Did Not Result in a Recognized Claim |
| 615262-7 | Claim Did Not Result in a Recognized Claim |
| 615263-5 | Claim Did Not Result in a Recognized Claim |
| 615264-3 | Claim Did Not Result in a Recognized Claim |
| 615265-1 | Claim Did Not Result in a Recognized Claim |
| 615266-0 | Claim Did Not Result in a Recognized Claim |
| 615267-8 | Claim Did Not Result in a Recognized Claim |
| 615268-6 | Claim Did Not Result in a Recognized Claim |
| 615269-4 | Claim Did Not Result in a Recognized Claim |
| 615270-8 | Claim Did Not Result in a Recognized Claim |
| 615271-6 | Claim Did Not Result in a Recognized Claim |
| 615272-4 | Claim Did Not Result in a Recognized Claim |
| 615273-2 | Claim Did Not Result in a Recognized Claim |
| 615274-0 | Claim Did Not Result in a Recognized Claim |
| 615275-9 | Claim Did Not Fit Definition of Settlement Class |
| 615276-7 | Claim Did Not Fit Definition of Settlement Class |
| 615277-5 | Claim Did Not Fit Definition of Settlement Class |
| 615278-3 | Claim Did Not Result in a Recognized Claim |
| 615279-1 | Claim Did Not Result in a Recognized Claim |
| 615280-5 | Claim Did Not Result in a Recognized Claim |
| 615281-3 | Claim Did Not Result in a Recognized Claim |
| 615282-1 | Claim Did Not Result in a Recognized Claim |
| 615283-0 | Claim Did Not Result in a Recognized Claim |
| 615284-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615285-6 | Claim Did Not Result in a Recognized Claim |
| 615286-4 | Claim Did Not Result in a Recognized Claim |
| 615287-2 | Claim Did Not Result in a Recognized Claim |
| 615288-0 | Claim Did Not Result in a Recognized Claim |
| 615289-9 | Claim Did Not Result in a Recognized Claim |
| 615290-2 | Claim Did Not Result in a Recognized Claim |
| 615291-0 | Claim Did Not Result in a Recognized Claim |
| 615292-9 | Claim Did Not Result in a Recognized Claim |
| 615293-7 | Claim Did Not Result in a Recognized Claim |
| 615294-5 | Claim Did Not Result in a Recognized Claim |
| 615295-3 | Claim Did Not Result in a Recognized Claim |
| 615296-1 | Claim Did Not Result in a Recognized Claim |
| 615297-0 | Claim Did Not Result in a Recognized Claim |
| 615298-8 | Claim Did Not Result in a Recognized Claim |
| 615299-6 | Claim Did Not Result in a Recognized Claim |
| 615300-3 | Claim Did Not Result in a Recognized Claim |
| 615301-1 | Claim Did Not Result in a Recognized Claim |
| 615302-0 | Claim Did Not Result in a Recognized Claim |
| 615303-8 | Claim Did Not Result in a Recognized Claim |
| 615304-6 | Claim Did Not Result in a Recognized Claim |
| 615305-4 | Claim Did Not Result in a Recognized Claim |
| 615306-2 | Claim Did Not Result in a Recognized Claim |
| 615307-0 | Claim Did Not Result in a Recognized Claim |
| 615308-9 | Claim Did Not Result in a Recognized Claim |
| 615309-7 | Claim Did Not Result in a Recognized Claim |
| 615310-0 | Claim Did Not Result in a Recognized Claim |
| 615311-9 | Claim Did Not Result in a Recognized Claim |
| 615312-7 | Claim Did Not Result in a Recognized Claim |
| 615313-5 | Claim Did Not Result in a Recognized Claim |
| 615314-3 | Claim Did Not Result in a Recognized Claim |
| 615315-1 | Claim Did Not Result in a Recognized Claim |
| 615316-0 | Claim Did Not Result in a Recognized Claim |
| 615317-8 | Claim Did Not Result in a Recognized Claim |
| 615318-6 | Claim Did Not Result in a Recognized Claim |
| 615319-4 | Claim Did Not Result in a Recognized Claim |
| 615320-8 | Claim Did Not Result in a Recognized Claim |
| 615321-6 | Claim Did Not Result in a Recognized Claim |
| 615322-4 | Claim Did Not Result in a Recognized Claim |
| 615323-2 | Claim Did Not Result in a Recognized Claim |
| 615324-0 | Claim Did Not Result in a Recognized Claim |
| 615325-9 | Claim Did Not Result in a Recognized Claim |
| 615326-7 | Claim Did Not Result in a Recognized Claim |
| 615327-5 | Claim Did Not Result in a Recognized Claim |
| 615328-3 | Claim Did Not Result in a Recognized Claim |
| 615329-1 | Claim Did Not Result in a Recognized Claim |
| 615330-5 | Claim Did Not Result in a Recognized Claim |
| 615331-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615332-1 | Claim Did Not Result in a Recognized Claim |
| 615333-0 | Claim Did Not Result in a Recognized Claim |
| 615334-8 | Claim Did Not Result in a Recognized Claim |
| 615335-6 | Claim Did Not Result in a Recognized Claim |
| 615336-4 | Claim Did Not Result in a Recognized Claim |
| 615337-2 | Claim Did Not Result in a Recognized Claim |
| 615338-0 | Claim Did Not Result in a Recognized Claim |
| 615339-9 | Claim Did Not Result in a Recognized Claim |
| 615340-2 | Claim Did Not Result in a Recognized Claim |
| 615341-0 | Claim Did Not Result in a Recognized Claim |
| 615342-9 | Claim Did Not Result in a Recognized Claim |
| 615343-7 | Claim Did Not Result in a Recognized Claim |
| 615344-5 | Claim Did Not Result in a Recognized Claim |
| 615345-3 | Claim Did Not Result in a Recognized Claim |
| 615346-1 | Claim Did Not Result in a Recognized Claim |
| 615347-0 | Claim Did Not Result in a Recognized Claim |
| 615348-8 | Claim Did Not Result in a Recognized Claim |
| 615349-6 | Claim Did Not Result in a Recognized Claim |
| 615350-0 | Claim Did Not Result in a Recognized Claim |
| 615351-8 | Claim Did Not Result in a Recognized Claim |
| 615352-6 | Claim Did Not Result in a Recognized Claim |
| 615353-4 | Claim Did Not Result in a Recognized Claim |
| 615354-2 | Claim Did Not Result in a Recognized Claim |
| 615355-0 | Claim Did Not Result in a Recognized Claim |
| 615356-9 | Claim Did Not Result in a Recognized Claim |
| 615357-7 | Claim Did Not Result in a Recognized Claim |
| 615358-5 | Claim Did Not Result in a Recognized Claim |
| 615359-3 | Claim Did Not Result in a Recognized Claim |
| 615360-7 | Claim Did Not Result in a Recognized Claim |
| 615361-5 | Claim Did Not Result in a Recognized Claim |
| 615362-3 | Claim Did Not Result in a Recognized Claim |
| 615363-1 | Claim Did Not Result in a Recognized Claim |
| 615364-0 | Claim Did Not Result in a Recognized Claim |
| 615365-8 | Claim Did Not Result in a Recognized Claim |
| 615366-6 | Claim Did Not Result in a Recognized Claim |
| 615367-4 | Claim Did Not Result in a Recognized Claim |
| 615368-2 | Claim Did Not Result in a Recognized Claim |
| 615369-0 | Claim Did Not Result in a Recognized Claim |
| 615370-4 | Claim Did Not Result in a Recognized Claim |
| 615371-2 | Claim Did Not Result in a Recognized Claim |
| 615372-0 | Claim Did Not Result in a Recognized Claim |
| 615373-9 | Claim Did Not Result in a Recognized Claim |
| 615374-7 | Claim Did Not Result in a Recognized Claim |
| 615375-5 | Claim Did Not Result in a Recognized Claim |
| 615376-3 | Claim Did Not Result in a Recognized Claim |
| 615377-1 | Claim Did Not Result in a Recognized Claim |
| 615378-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615379-8 | Claim Did Not Result in a Recognized Claim |
| 615381-0 | Claim Did Not Result in a Recognized Claim |
| 615382-8 | Claim Did Not Result in a Recognized Claim |
| 615383-6 | Claim Did Not Result in a Recognized Claim |
| 615384-4 | Claim Did Not Result in a Recognized Claim |
| 615385-2 | Claim Did Not Result in a Recognized Claim |
| 615386-0 | Claim Did Not Result in a Recognized Claim |
| 615387-9 | Claim Did Not Result in a Recognized Claim |
| 615388-7 | Claim Did Not Result in a Recognized Claim |
| 615389-5 | Claim Did Not Result in a Recognized Claim |
| 615390-9 | Claim Did Not Result in a Recognized Claim |
| 615391-7 | Claim Did Not Result in a Recognized Claim |
| 615392-5 | Claim Did Not Result in a Recognized Claim |
| 615393-3 | Claim Did Not Result in a Recognized Claim |
| 615394-1 | Claim Did Not Result in a Recognized Claim |
| 615395-0 | Claim Did Not Result in a Recognized Claim |
| 615396-8 | Claim Did Not Result in a Recognized Claim |
| 615397-6 | Claim Did Not Result in a Recognized Claim |
| 615398-4 | Claim Did Not Result in a Recognized Claim |
| 615399-2 | Claim Did Not Result in a Recognized Claim |
| 615400-0 | Claim Did Not Result in a Recognized Claim |
| 615401-8 | Claim Did Not Result in a Recognized Claim |
| 615403-4 | Claim Did Not Result in a Recognized Claim |
| 615404-2 | Claim Did Not Result in a Recognized Claim |
| 615405-0 | Claim Did Not Result in a Recognized Claim |
| 615406-9 | Claim Did Not Result in a Recognized Claim |
| 615407-7 | Claim Did Not Result in a Recognized Claim |
| 615408-5 | Claim Did Not Result in a Recognized Claim |
| 615409-3 | Claim Did Not Result in a Recognized Claim |
| 615410-7 | Claim Did Not Result in a Recognized Claim |
| 615411-5 | Claim Did Not Result in a Recognized Claim |
| 615412-3 | Claim Did Not Result in a Recognized Claim |
| 615413-1 | Claim Did Not Result in a Recognized Claim |
| 615414-0 | Claim Did Not Result in a Recognized Claim |
| 615415-8 | Claim Did Not Result in a Recognized Claim |
| 615416-6 | Claim Did Not Result in a Recognized Claim |
| 615417-4 | Claim Did Not Result in a Recognized Claim |
| 615418-2 | Claim Did Not Result in a Recognized Claim |
| 615419-0 | Claim Did Not Result in a Recognized Claim |
| 615420-4 | Claim Did Not Result in a Recognized Claim |
| 615421-2 | Claim Did Not Result in a Recognized Claim |
| 615422-0 | Claim Did Not Result in a Recognized Claim |
| 615423-9 | Claim Did Not Result in a Recognized Claim |
| 615424-7 | Claim Did Not Result in a Recognized Claim |
| 615425-5 | Claim Did Not Result in a Recognized Claim |
| 615426-3 | Claim Did Not Result in a Recognized Claim |
| 615427-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615428-0 | Claim Did Not Result in a Recognized Claim |
| 615429-8 | Claim Did Not Result in a Recognized Claim |
| 615430-1 | Claim Did Not Result in a Recognized Claim |
| 615431-0 | Claim Did Not Result in a Recognized Claim |
| 615432-8 | Claim Did Not Result in a Recognized Claim |
| 615433-6 | Claim Did Not Result in a Recognized Claim |
| 615434-4 | Claim Did Not Result in a Recognized Claim |
| 615435-2 | Claim Did Not Result in a Recognized Claim |
| 615436-0 | Claim Did Not Result in a Recognized Claim |
| 615437-9 | Claim Did Not Result in a Recognized Claim |
| 615438-7 | Claim Did Not Result in a Recognized Claim |
| 615439-5 | Claim Did Not Result in a Recognized Claim |
| 615440-9 | Claim Did Not Result in a Recognized Claim |
| 615441-7 | Claim Did Not Result in a Recognized Claim |
| 615442-5 | Claim Did Not Result in a Recognized Claim |
| 615443-3 | Claim Did Not Result in a Recognized Claim |
| 615444-1 | Claim Did Not Result in a Recognized Claim |
| 615445-0 | Claim Did Not Result in a Recognized Claim |
| 615446-8 | Claim Did Not Result in a Recognized Claim |
| 615447-6 | Claim Did Not Result in a Recognized Claim |
| 615448-4 | Claim Did Not Result in a Recognized Claim |
| 615449-2 | Claim Did Not Result in a Recognized Claim |
| 615450-6 | Claim Did Not Result in a Recognized Claim |
| 615451-4 | Claim Did Not Result in a Recognized Claim |
| 615452-2 | Claim Did Not Result in a Recognized Claim |
| 615453-0 | Claim Did Not Result in a Recognized Claim |
| 615454-9 | Claim Did Not Result in a Recognized Claim |
| 615455-7 | Claim Did Not Result in a Recognized Claim |
| 615456-5 | Claim Did Not Result in a Recognized Claim |
| 615457-3 | Claim Did Not Result in a Recognized Claim |
| 615458-1 | Claim Did Not Result in a Recognized Claim |
| 615459-0 | Claim Did Not Result in a Recognized Claim |
| 615460-3 | Claim Did Not Result in a Recognized Claim |
| 615461-1 | Claim Did Not Result in a Recognized Claim |
| 615462-0 | Claim Did Not Result in a Recognized Claim |
| 615463-8 | Claim Did Not Result in a Recognized Claim |
| 615464-6 | Claim Did Not Result in a Recognized Claim |
| 615465-4 | Claim Did Not Result in a Recognized Claim |
| 615466-2 | Claim Did Not Result in a Recognized Claim |
| 615467-0 | Claim Did Not Result in a Recognized Claim |
| 615468-9 | Claim Did Not Result in a Recognized Claim |
| 615469-7 | Claim Did Not Result in a Recognized Claim |
| 615470-0 | Claim Did Not Result in a Recognized Claim |
| 615471-9 | Claim Did Not Result in a Recognized Claim |
| 615472-7 | Claim Did Not Result in a Recognized Claim |
| 615473-5 | Claim Did Not Result in a Recognized Claim |
| 615474-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615475-1 | Claim Did Not Result in a Recognized Claim |
| 615476-0 | Claim Did Not Result in a Recognized Claim |
| 615477-8 | Claim Did Not Result in a Recognized Claim |
| 615478-6 | Claim Did Not Result in a Recognized Claim |
| 615479-4 | Claim Did Not Result in a Recognized Claim |
| 615480-8 | Claim Did Not Result in a Recognized Claim |
| 615481-6 | Claim Did Not Result in a Recognized Claim |
| 615482-4 | Claim Did Not Result in a Recognized Claim |
| 615483-2 | Claim Did Not Result in a Recognized Claim |
| 615484-0 | Claim Did Not Result in a Recognized Claim |
| 615485-9 | Claim Did Not Result in a Recognized Claim |
| 615486-7 | Claim Did Not Result in a Recognized Claim |
| 615487-5 | Claim Did Not Result in a Recognized Claim |
| 615488-3 | Claim Did Not Result in a Recognized Claim |
| 615489-1 | Claim Did Not Result in a Recognized Claim |
| 615490-5 | Claim Did Not Result in a Recognized Claim |
| 615491-3 | Claim Did Not Result in a Recognized Claim |
| 615492-1 | Claim Did Not Result in a Recognized Claim |
| 615493-0 | Claim Did Not Result in a Recognized Claim |
| 615494-8 | Claim Did Not Result in a Recognized Claim |
| 615495-6 | Claim Did Not Result in a Recognized Claim |
| 615497-2 | Claim Did Not Result in a Recognized Claim |
| 615498-0 | Claim Did Not Result in a Recognized Claim |
| 615499-9 | Claim Did Not Result in a Recognized Claim |
| 615501-4 | Claim Did Not Result in a Recognized Claim |
| 615502-2 | Claim Did Not Result in a Recognized Claim |
| 615503-0 | Claim Did Not Result in a Recognized Claim |
| 615504-9 | Claim Did Not Result in a Recognized Claim |
| 615505-7 | Claim Did Not Result in a Recognized Claim |
| 615506-5 | Claim Did Not Result in a Recognized Claim |
| 615507-3 | Claim Did Not Result in a Recognized Claim |
| 615508-1 | Claim Did Not Result in a Recognized Claim |
| 615509-0 | Claim Did Not Result in a Recognized Claim |
| 615510-3 | Claim Did Not Result in a Recognized Claim |
| 615511-1 | Claim Did Not Result in a Recognized Claim |
| 615512-0 | Claim Did Not Result in a Recognized Claim |
| 615513-8 | Claim Did Not Result in a Recognized Claim |
| 615514-6 | Claim Did Not Result in a Recognized Claim |
| 615515-4 | Claim Did Not Result in a Recognized Claim |
| 615516-2 | Claim Did Not Result in a Recognized Claim |
| 615517-0 | Claim Did Not Result in a Recognized Claim |
| 615518-9 | Claim Did Not Result in a Recognized Claim |
| 615519-7 | Claim Did Not Result in a Recognized Claim |
| 615520-0 | Claim Did Not Result in a Recognized Claim |
| 615521-9 | Claim Did Not Result in a Recognized Claim |
| 615522-7 | Claim Did Not Result in a Recognized Claim |
| 615523-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615524-3 | Claim Did Not Result in a Recognized Claim |
| 615525-1 | Claim Did Not Result in a Recognized Claim |
| 615527-8 | Claim Did Not Result in a Recognized Claim |
| 615528-6 | Claim Did Not Result in a Recognized Claim |
| 615529-4 | Claim Did Not Result in a Recognized Claim |
| 615530-8 | Claim Did Not Result in a Recognized Claim |
| 615531-6 | Claim Did Not Result in a Recognized Claim |
| 615532-4 | Claim Did Not Result in a Recognized Claim |
| 615533-2 | Claim Did Not Result in a Recognized Claim |
| 615534-0 | Claim Did Not Result in a Recognized Claim |
| 615535-9 | Claim Did Not Result in a Recognized Claim |
| 615536-7 | Claim Did Not Result in a Recognized Claim |
| 615537-5 | Claim Did Not Result in a Recognized Claim |
| 615538-3 | Claim Did Not Result in a Recognized Claim |
| 615539-1 | Claim Did Not Result in a Recognized Claim |
| 615540-5 | Claim Did Not Result in a Recognized Claim |
| 615541-3 | Claim Did Not Result in a Recognized Claim |
| 615542-1 | Claim Did Not Result in a Recognized Claim |
| 615543-0 | Claim Did Not Result in a Recognized Claim |
| 615544-8 | Claim Did Not Result in a Recognized Claim |
| 615545-6 | Claim Did Not Result in a Recognized Claim |
| 615546-4 | Claim Did Not Result in a Recognized Claim |
| 615547-2 | Claim Did Not Result in a Recognized Claim |
| 615548-0 | Claim Did Not Result in a Recognized Claim |
| 615551-0 | Claim Did Not Result in a Recognized Claim |
| 615552-9 | Claim Did Not Result in a Recognized Claim |
| 615553-7 | Claim Did Not Result in a Recognized Claim |
| 615554-5 | Claim Did Not Result in a Recognized Claim |
| 615555-3 | Claim Did Not Result in a Recognized Claim |
| 615556-1 | Claim Did Not Result in a Recognized Claim |
| 615557-0 | Claim Did Not Result in a Recognized Claim |
| 615558-8 | Claim Did Not Result in a Recognized Claim |
| 615559-6 | Claim Did Not Result in a Recognized Claim |
| 615560-0 | Claim Did Not Result in a Recognized Claim |
| 615561-8 | Claim Did Not Result in a Recognized Claim |
| 615562-6 | Claim Did Not Result in a Recognized Claim |
| 615563-4 | Claim Did Not Result in a Recognized Claim |
| 615564-2 | Claim Did Not Result in a Recognized Claim |
| 615565-0 | Claim Did Not Result in a Recognized Claim |
| 615566-9 | Claim Did Not Result in a Recognized Claim |
| 615567-7 | Claim Did Not Result in a Recognized Claim |
| 615568-5 | Claim Did Not Result in a Recognized Claim |
| 615569-3 | Claim Did Not Result in a Recognized Claim |
| 615570-7 | Claim Did Not Result in a Recognized Claim |
| 615571-5 | Claim Did Not Result in a Recognized Claim |
| 615573-1 | Claim Did Not Result in a Recognized Claim |
| 615574-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615575-8 | Claim Did Not Result in a Recognized Claim |
| 615576-6 | Claim Did Not Result in a Recognized Claim |
| 615577-4 | Claim Did Not Result in a Recognized Claim |
| 615578-2 | Claim Did Not Result in a Recognized Claim |
| 615580-4 | Claim Did Not Result in a Recognized Claim |
| 615581-2 | Claim Did Not Result in a Recognized Claim |
| 615582-0 | Claim Did Not Result in a Recognized Claim |
| 615583-9 | Claim Did Not Result in a Recognized Claim |
| 615584-7 | Claim Did Not Result in a Recognized Claim |
| 615585-5 | Claim Did Not Result in a Recognized Claim |
| 615586-3 | Claim Did Not Result in a Recognized Claim |
| 615587-1 | Claim Did Not Result in a Recognized Claim |
| 615588-0 | Claim Did Not Result in a Recognized Claim |
| 615589-8 | Claim Did Not Result in a Recognized Claim |
| 615590-1 | Claim Did Not Result in a Recognized Claim |
| 615591-0 | Claim Did Not Result in a Recognized Claim |
| 615592-8 | Claim Did Not Result in a Recognized Claim |
| 615593-6 | Claim Did Not Result in a Recognized Claim |
| 615594-4 | Claim Did Not Result in a Recognized Claim |
| 615595-2 | Claim Did Not Result in a Recognized Claim |
| 615596-0 | Claim Did Not Result in a Recognized Claim |
| 615597-9 | Claim Did Not Result in a Recognized Claim |
| 615598-7 | Claim Did Not Result in a Recognized Claim |
| 615599-5 | Claim Did Not Result in a Recognized Claim |
| 615600-2 | Claim Did Not Result in a Recognized Claim |
| 615602-9 | Claim Did Not Result in a Recognized Claim |
| 615603-7 | Claim Did Not Result in a Recognized Claim |
| 615605-3 | Claim Did Not Result in a Recognized Claim |
| 615606-1 | Claim Did Not Result in a Recognized Claim |
| 615607-0 | Claim Did Not Fit Definition of Settlement Class |
| 615608-8 | Claim Did Not Fit Definition of Settlement Class |
| 615609-6 | Claim Did Not Fit Definition of Settlement Class |
| 615610-0 | Claim Did Not Fit Definition of Settlement Class |
| 615611-8 | Claim Did Not Fit Definition of Settlement Class |
| 615612-6 | Claim Did Not Fit Definition of Settlement Class |
| 615613-4 | Claim Did Not Result in a Recognized Claim |
| 615614-2 | Claim Did Not Result in a Recognized Claim |
| 615615-0 | Withdrawn Claim |
| 615616-9 | Claim Did Not Result in a Recognized Claim |
| 615617-7 | Claim Did Not Result in a Recognized Claim |
| 615618-5 | Claim Did Not Result in a Recognized Claim |
| 615619-3 | Deficient Claim Never Cured |
| 615620-7 | Claim Did Not Result in a Recognized Claim |
| 615621-5 | Claim Did Not Fit Definition of Settlement Class |
| 615622-3 | Claim Did Not Fit Definition of Settlement Class |
| 615623-1 | Claim Did Not Fit Definition of Settlement Class |
| 615624-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 615625-8 | Claim Did Not Fit Definition of Settlement Class |
| 615626-6 | Withdrawn Claim |
| 615627-4 | Withdrawn Claim |
| 615628-2 | Claim Did Not Result in a Recognized Claim |
| 615629-0 | Withdrawn Claim |
| 615630-4 | Claim Did Not Fit Definition of Settlement Class |
| 615631-2 | Withdrawn Claim |
| 615632-0 | Claim Did Not Result in a Recognized Claim |
| 615633-9 | Claim Did Not Fit Definition of Settlement Class |
| 615635-5 | Claim Did Not Result in a Recognized Claim |
| 615636-3 | Claim Did Not Result in a Recognized Claim |
| 615637-1 | Claim Did Not Fit Definition of Settlement Class |
| 615639-8 | Withdrawn Claim |
| 615640-1 | Claim Did Not Result in a Recognized Claim |
| 615641-0 | Claim Did Not Result in a Recognized Claim |
| 615642-8 | Claim Did Not Result in a Recognized Claim |
| 615644-4 | Claim Did Not Result in a Recognized Claim |
| 615646-0 | Deficient Claim Never Cured |
| 615648-7 | Claim Did Not Fit Definition of Settlement Class |
| 615649-5 | Claim Did Not Fit Definition of Settlement Class |
| 615650-9 | Claim Did Not Fit Definition of Settlement Class |
| 615651-7 | Claim Did Not Fit Definition of Settlement Class |
| 615652-5 | Claim Did Not Fit Definition of Settlement Class |
| 615653-3 | Claim Did Not Fit Definition of Settlement Class |
| 615654-1 | Claim Did Not Fit Definition of Settlement Class |
| 615655-0 | Claim Did Not Fit Definition of Settlement Class |
| 615656-8 | Claim Did Not Fit Definition of Settlement Class |
| 615657-6 | Claim Did Not Fit Definition of Settlement Class |
| 615658-4 | Claim Did Not Fit Definition of Settlement Class |
| 615659-2 | Claim Did Not Fit Definition of Settlement Class |
| 615661-4 | Claim Did Not Result in a Recognized Claim |
| 615665-7 | Claim Did Not Result in a Recognized Claim |
| 615666-5 | Claim Did Not Result in a Recognized Claim |
| 615667-3 | Claim Did Not Result in a Recognized Claim |
| 615669-0 | Claim Did Not Result in a Recognized Claim |
| 615671-1 | Claim Did Not Result in a Recognized Claim |
| 615672-0 | Claim Did Not Result in a Recognized Claim |
| 615675-4 | Claim Did Not Fit Definition of Settlement Class |
| 615676-2 | Claim Did Not Fit Definition of Settlement Class |
| 615677-0 | Claim Did Not Fit Definition of Settlement Class |
| 615678-9 | Claim Did Not Result in a Recognized Claim |
| 615681-9 | Claim Did Not Fit Definition of Settlement Class |
| 615682-7 | Claim Did Not Fit Definition of Settlement Class |
| 615683-5 | Claim Did Not Fit Definition of Settlement Class |
| 615684-3 | Claim Did Not Result in a Recognized Claim |
| 615686-0 | Claim Did Not Result in a Recognized Claim |
| 615687-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615691-6 | Claim Did Not Result in a Recognized Claim |
| 615693-2 | Claim Did Not Result in a Recognized Claim |
| 615694-0 | Claim Did Not Result in a Recognized Claim |
| 615695-9 | Claim Did Not Fit Definition of Settlement Class |
| 615696-7 | Claim Did Not Fit Definition of Settlement Class |
| 615698-3 | Deficient Claim Never Cured |
| 615699-1 | Claim Did Not Fit Definition of Settlement Class |
| 615702-5 | Claim Did Not Result in a Recognized Claim |
| 615703-3 | Claim Did Not Result in a Recognized Claim |
| 615704-1 | Claim Did Not Result in a Recognized Claim |
| 615706-8 | Claim Did Not Result in a Recognized Claim |
| 615707-6 | Claim Did Not Result in a Recognized Claim |
| 615708-4 | Claim Did Not Result in a Recognized Claim |
| 615710-6 | Claim Did Not Result in a Recognized Claim |
| 615711-4 | Claim Did Not Result in a Recognized Claim |
| 615714-9 | Claim Did Not Result in a Recognized Claim |
| 615717-3 | Claim Did Not Result in a Recognized Claim |
| 615718-1 | Claim Did Not Result in a Recognized Claim |
| 615719-0 | Claim Did Not Result in a Recognized Claim |
| 615720-3 | Claim Did Not Result in a Recognized Claim |
| 615721-1 | Claim Did Not Result in a Recognized Claim |
| 615722-0 | Claim Did Not Result in a Recognized Claim |
| 615723-8 | Claim Did Not Result in a Recognized Claim |
| 615724-6 | Claim Did Not Result in a Recognized Claim |
| 615725-4 | Claim Did Not Result in a Recognized Claim |
| 615726-2 | Claim Did Not Result in a Recognized Claim |
| 615728-9 | Claim Did Not Result in a Recognized Claim |
| 615729-7 | Claim Did Not Result in a Recognized Claim |
| 615730-0 | Claim Did Not Result in a Recognized Claim |
| 615731-9 | Claim Did Not Result in a Recognized Claim |
| 615732-7 | Claim Did Not Result in a Recognized Claim |
| 615733-5 | Claim Did Not Result in a Recognized Claim |
| 615734-3 | Claim Did Not Result in a Recognized Claim |
| 615735-1 | Claim Did Not Result in a Recognized Claim |
| 615738-6 | Claim Did Not Result in a Recognized Claim |
| 615739-4 | Claim Did Not Result in a Recognized Claim |
| 615741-6 | Claim Did Not Result in a Recognized Claim |
| 615742-4 | Claim Did Not Result in a Recognized Claim |
| 615743-2 | Claim Did Not Result in a Recognized Claim |
| 615745-9 | Claim Did Not Result in a Recognized Claim |
| 615746-7 | Claim Did Not Result in a Recognized Claim |
| 615747-5 | Claim Did Not Result in a Recognized Claim |
| 615748-3 | Claim Did Not Result in a Recognized Claim |
| 615752-1 | Claim Did Not Fit Definition of Settlement Class |
| 615753-0 | Claim Did Not Fit Definition of Settlement Class |
| 615754-8 | Claim Did Not Fit Definition of Settlement Class |
| 615755-6 | Claim Did Not Result in a Recognized Claim |

615758-0                              Claim Did Not Result in a Recognized Claim
615759-9                              Claim Did Not Fit Definition of Settlement Class
615760-2                              Claim Did Not Result in a Recognized Claim
615761-0                              Claim Did Not Fit Definition of Settlement Class
615764-5                              Claim Did Not Fit Definition of Settlement Class
615765-3                              Claim Did Not Result in a Recognized Claim
615767-0                              Claim Did Not Result in a Recognized Claim
615768-8                              Claim Did Not Fit Definition of Settlement Class
615770-0                              Claim Did Not Result in a Recognized Claim
615772-6                              Claim Did Not Result in a Recognized Claim
615773-4                              Claim Did Not Result in a Recognized Claim
615779-3                              Claim Did Not Result in a Recognized Claim
615780-7                              Claim Did Not Result in a Recognized Claim
615784-0                              Claim Did Not Result in a Recognized Claim
615787-4                              Claim Did Not Result in a Recognized Claim
615788-2                              Claim Did Not Result in a Recognized Claim
615789-0                              Claim Did Not Fit Definition of Settlement Class
615790-4                              Duplicate Claim
615791-2                              Claim Did Not Fit Definition of Settlement Class
615792-0                              Claim Did Not Fit Definition of Settlement Class
615793-9                              Claim Did Not Fit Definition of Settlement Class
615794-7                              Claim Did Not Fit Definition of Settlement Class
615795-5                              Claim Did Not Fit Definition of Settlement Class
615796-3                              Claim Did Not Fit Definition of Settlement Class
615797-1                              Claim Did Not Fit Definition of Settlement Class
615798-0                              Claim Did Not Fit Definition of Settlement Class
615799-8                              Claim Did Not Fit Definition of Settlement Class
615800-5                              Claim Did Not Fit Definition of Settlement Class
615801-3                              Claim Did Not Fit Definition of Settlement Class
615802-1                              Claim Did Not Fit Definition of Settlement Class
615803-0                              Claim Did Not Fit Definition of Settlement Class
615804-8                              Claim Did Not Fit Definition of Settlement Class
615805-6                              Claim Did Not Fit Definition of Settlement Class
615806-4                              Claim Did Not Fit Definition of Settlement Class
615807-2                              Claim Did Not Fit Definition of Settlement Class
615808-0                              Claim Did Not Fit Definition of Settlement Class
615809-9                              Claim Did Not Fit Definition of Settlement Class
615810-2                              Claim Did Not Fit Definition of Settlement Class
615811-0                              Claim Did Not Fit Definition of Settlement Class
615812-9                              Claim Did Not Fit Definition of Settlement Class
615813-7                              Claim Did Not Fit Definition of Settlement Class
615814-5                              Claim Did Not Fit Definition of Settlement Class
615816-1                              Claim Did Not Fit Definition of Settlement Class
615817-0                              Claim Did Not Fit Definition of Settlement Class
615825-0                              Claim Did Not Fit Definition of Settlement Class
615830-7                              Claim Did Not Result in a Recognized Claim
615831-5                              Claim Did Not Result in a Recognized Claim

| | |
|---|---|
| 615836-6 | Claim Did Not Fit Definition of Settlement Class |
| 615837-4 | Claim Did Not Fit Definition of Settlement Class |
| 615838-2 | Claim Did Not Result in a Recognized Claim |
| 615839-0 | Claim Did Not Result in a Recognized Claim |
| 615840-4 | Claim Did Not Fit Definition of Settlement Class |
| 615845-5 | Claim Did Not Result in a Recognized Claim |
| 615847-1 | Claim Did Not Result in a Recognized Claim |
| 615848-0 | Deficient Claim Never Cured |
| 615851-0 | Claim Did Not Result in a Recognized Claim |
| 615852-8 | Claim Did Not Result in a Recognized Claim |
| 615853-6 | Claim Did Not Result in a Recognized Claim |
| 615854-4 | Claim Did Not Result in a Recognized Claim |
| 615855-2 | Claim Did Not Result in a Recognized Claim |
| 615856-0 | Claim Did Not Result in a Recognized Claim |
| 615858-7 | Claim Did Not Result in a Recognized Claim |
| 615859-5 | Claim Did Not Result in a Recognized Claim |
| 615864-1 | Claim Did Not Result in a Recognized Claim |
| 615865-0 | Claim Did Not Result in a Recognized Claim |
| 615866-8 | Claim Did Not Result in a Recognized Claim |
| 615867-6 | Claim Did Not Result in a Recognized Claim |
| 615868-4 | Claim Did Not Result in a Recognized Claim |
| 615870-6 | Claim Did Not Result in a Recognized Claim |
| 615871-4 | Claim Did Not Result in a Recognized Claim |
| 615874-9 | Claim Did Not Result in a Recognized Claim |
| 615875-7 | Claim Did Not Result in a Recognized Claim |
| 615876-5 | Claim Did Not Result in a Recognized Claim |
| 615877-3 | Claim Did Not Result in a Recognized Claim |
| 615878-1 | Claim Did Not Result in a Recognized Claim |
| 615879-0 | Claim Did Not Result in a Recognized Claim |
| 615880-3 | Claim Did Not Result in a Recognized Claim |
| 615881-1 | Claim Did Not Result in a Recognized Claim |
| 615882-0 | Claim Did Not Result in a Recognized Claim |
| 615883-8 | Claim Did Not Result in a Recognized Claim |
| 615886-2 | Claim Did Not Result in a Recognized Claim |
| 615889-7 | Claim Did Not Result in a Recognized Claim |
| 615890-0 | Claim Did Not Result in a Recognized Claim |
| 615893-5 | Claim Did Not Result in a Recognized Claim |
| 615894-3 | Claim Did Not Result in a Recognized Claim |
| 615895-1 | Claim Did Not Result in a Recognized Claim |
| 615896-0 | Claim Did Not Result in a Recognized Claim |
| 615900-1 | Claim Did Not Result in a Recognized Claim |
| 615901-0 | Claim Did Not Result in a Recognized Claim |
| 615902-8 | Claim Did Not Result in a Recognized Claim |
| 615903-6 | Claim Did Not Result in a Recognized Claim |
| 615904-4 | Claim Did Not Result in a Recognized Claim |
| 615905-2 | Claim Did Not Result in a Recognized Claim |
| 615907-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 615910-9 | Claim Did Not Result in a Recognized Claim |
| 615911-7 | Replaced Claim |
| 615912-5 | Replaced Claim |
| 615913-3 | Replaced Claim |
| 615914-1 | Replaced Claim |
| 615915-0 | Replaced Claim |
| 615916-8 | Claim Did Not Result in a Recognized Claim |
| 615919-2 | Replaced Claim |
| 615920-6 | Replaced Claim |
| 615921-4 | Claim Did Not Result in a Recognized Claim |
| 615922-2 | Claim Did Not Result in a Recognized Claim |
| 615924-9 | Claim Did Not Result in a Recognized Claim |
| 615925-7 | Claim Did Not Result in a Recognized Claim |
| 615928-1 | Claim Did Not Result in a Recognized Claim |
| 615929-0 | Claim Did Not Result in a Recognized Claim |
| 615930-3 | Claim Did Not Result in a Recognized Claim |
| 615931-1 | Claim Did Not Result in a Recognized Claim |
| 615932-0 | Claim Did Not Result in a Recognized Claim |
| 615933-8 | Claim Did Not Fit Definition of Settlement Class |
| 615934-6 | Claim Did Not Fit Definition of Settlement Class |
| 615935-4 | Claim Did Not Fit Definition of Settlement Class |
| 615936-2 | Claim Did Not Fit Definition of Settlement Class |
| 615937-0 | Claim Did Not Fit Definition of Settlement Class |
| 615938-9 | Claim Did Not Result in a Recognized Claim |
| 615939-7 | Claim Did Not Result in a Recognized Claim |
| 615940-0 | Claim Did Not Result in a Recognized Claim |
| 615942-7 | Claim Did Not Result in a Recognized Claim |
| 615949-4 | Claim Did Not Result in a Recognized Claim |
| 615955-9 | Claim Did Not Result in a Recognized Claim |
| 615957-5 | Claim Did Not Result in a Recognized Claim |
| 615959-1 | Claim Did Not Result in a Recognized Claim |
| 615960-5 | Claim Did Not Result in a Recognized Claim |
| 615961-3 | Claim Did Not Fit Definition of Settlement Class |
| 615962-1 | Claim Did Not Result in a Recognized Claim |
| 615964-8 | Claim Did Not Result in a Recognized Claim |
| 615966-4 | Claim Did Not Result in a Recognized Claim |
| 615967-2 | Claim Did Not Fit Definition of Settlement Class |
| 615969-9 | Claim Did Not Fit Definition of Settlement Class |
| 615970-2 | Claim Did Not Fit Definition of Settlement Class |
| 615971-0 | Claim Did Not Fit Definition of Settlement Class |
| 615974-5 | Claim Did Not Result in a Recognized Claim |
| 615990-7 | Claim Did Not Result in a Recognized Claim |
| 615991-5 | Claim Did Not Result in a Recognized Claim |
| 615995-8 | Claim Did Not Result in a Recognized Claim |
| 616000-0 | Claim Did Not Result in a Recognized Claim |
| 616001-8 | Claim Did Not Result in a Recognized Claim |
| 616035-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616037-9 | Claim Did Not Fit Definition of Settlement Class |
| 616038-7 | Claim Did Not Result in a Recognized Claim |
| 616039-5 | Claim Did Not Fit Definition of Settlement Class |
| 616040-9 | Claim Did Not Result in a Recognized Claim |
| 616041-7 | Claim Did Not Result in a Recognized Claim |
| 616043-3 | Claim Did Not Result in a Recognized Claim |
| 616044-1 | Claim Did Not Fit Definition of Settlement Class |
| 616045-0 | Claim Did Not Result in a Recognized Claim |
| 616046-8 | Claim Did Not Fit Definition of Settlement Class |
| 616047-6 | Claim Did Not Fit Definition of Settlement Class |
| 616048-4 | Claim Did Not Fit Definition of Settlement Class |
| 616051-4 | Claim Did Not Fit Definition of Settlement Class |
| 616052-2 | Claim Did Not Fit Definition of Settlement Class |
| 616053-0 | Claim Did Not Result in a Recognized Claim |
| 616054-9 | Claim Did Not Result in a Recognized Claim |
| 616056-5 | Claim Did Not Result in a Recognized Claim |
| 616057-3 | Claim Did Not Result in a Recognized Claim |
| 616058-1 | Claim Did Not Result in a Recognized Claim |
| 616059-0 | Claim Did Not Fit Definition of Settlement Class |
| 616061-1 | Claim Did Not Fit Definition of Settlement Class |
| 616062-0 | Claim Did Not Fit Definition of Settlement Class |
| 616064-6 | Claim Did Not Fit Definition of Settlement Class |
| 616067-0 | Claim Did Not Fit Definition of Settlement Class |
| 616068-9 | Claim Did Not Fit Definition of Settlement Class |
| 616069-7 | Claim Did Not Fit Definition of Settlement Class |
| 616070-0 | Claim Did Not Result in a Recognized Claim |
| 616072-7 | Claim Did Not Fit Definition of Settlement Class |
| 616073-5 | Claim Did Not Result in a Recognized Claim |
| 616074-3 | Claim Did Not Result in a Recognized Claim |
| 616076-0 | Claim Did Not Result in a Recognized Claim |
| 616078-6 | Claim Did Not Fit Definition of Settlement Class |
| 616079-4 | Claim Did Not Fit Definition of Settlement Class |
| 616080-8 | Claim Did Not Fit Definition of Settlement Class |
| 616082-4 | Claim Did Not Result in a Recognized Claim |
| 616083-2 | Claim Did Not Result in a Recognized Claim |
| 616084-0 | Claim Did Not Fit Definition of Settlement Class |
| 616085-9 | Claim Did Not Fit Definition of Settlement Class |
| 616086-7 | Claim Did Not Result in a Recognized Claim |
| 616087-5 | Claim Did Not Fit Definition of Settlement Class |
| 616088-3 | Claim Did Not Result in a Recognized Claim |
| 616089-1 | Claim Did Not Fit Definition of Settlement Class |
| 616092-1 | Claim Did Not Fit Definition of Settlement Class |
| 616096-4 | Claim Did Not Result in a Recognized Claim |
| 616097-2 | Claim Did Not Result in a Recognized Claim |
| 616098-0 | Claim Did Not Result in a Recognized Claim |
| 616099-9 | Claim Did Not Fit Definition of Settlement Class |
| 616100-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616105-7 | Claim Did Not Result in a Recognized Claim |
| 616107-3 | Claim Did Not Fit Definition of Settlement Class |
| 616108-1 | Claim Did Not Result in a Recognized Claim |
| 616114-6 | Claim Did Not Fit Definition of Settlement Class |
| 616115-4 | Claim Did Not Result in a Recognized Claim |
| 616117-0 | Claim Did Not Fit Definition of Settlement Class |
| 616120-0 | Claim Did Not Fit Definition of Settlement Class |
| 616121-9 | Claim Did Not Fit Definition of Settlement Class |
| 616122-7 | Claim Did Not Fit Definition of Settlement Class |
| 616123-5 | Claim Did Not Fit Definition of Settlement Class |
| 616124-3 | Claim Did Not Fit Definition of Settlement Class |
| 616125-1 | Claim Did Not Fit Definition of Settlement Class |
| 616126-0 | Claim Did Not Result in a Recognized Claim |
| 616127-8 | Claim Did Not Fit Definition of Settlement Class |
| 616128-6 | Claim Did Not Fit Definition of Settlement Class |
| 616130-8 | Claim Did Not Fit Definition of Settlement Class |
| 616132-4 | Claim Did Not Fit Definition of Settlement Class |
| 616133-2 | Claim Did Not Fit Definition of Settlement Class |
| 616134-0 | Claim Did Not Fit Definition of Settlement Class |
| 616136-7 | Claim Did Not Result in a Recognized Claim |
| 616137-5 | Claim Did Not Result in a Recognized Claim |
| 616146-4 | Claim Did Not Result in a Recognized Claim |
| 616153-7 | Claim Did Not Result in a Recognized Claim |
| 616164-2 | Claim Did Not Result in a Recognized Claim |
| 616173-1 | Claim Did Not Result in a Recognized Claim |
| 616183-9 | Claim Did Not Result in a Recognized Claim |
| 616194-4 | Claim Did Not Result in a Recognized Claim |
| 616201-0 | Claim Did Not Result in a Recognized Claim |
| 616217-7 | Claim Did Not Result in a Recognized Claim |
| 616219-3 | Claim Did Not Result in a Recognized Claim |
| 616221-5 | Claim Did Not Result in a Recognized Claim |
| 616222-3 | Claim Did Not Result in a Recognized Claim |
| 616228-2 | Claim Did Not Fit Definition of Settlement Class |
| 616229-0 | Claim Did Not Result in a Recognized Claim |
| 616242-8 | Claim Did Not Fit Definition of Settlement Class |
| 616245-2 | Claim Did Not Fit Definition of Settlement Class |
| 616249-5 | Claim Did Not Fit Definition of Settlement Class |
| 616256-8 | Claim Did Not Result in a Recognized Claim |
| 616257-6 | Claim Did Not Fit Definition of Settlement Class |
| 616260-6 | Claim Did Not Result in a Recognized Claim |
| 616262-2 | Claim Did Not Fit Definition of Settlement Class |
| 616270-3 | Claim Did Not Result in a Recognized Claim |
| 616273-8 | Claim Did Not Result in a Recognized Claim |
| 616280-0 | Claim Did Not Fit Definition of Settlement Class |
| 616293-2 | Claim Did Not Result in a Recognized Claim |
| 616294-0 | Claim Did Not Result in a Recognized Claim |
| 616300-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616302-5 | Claim Did Not Result in a Recognized Claim |
| 616308-4 | Claim Did Not Fit Definition of Settlement Class |
| 616310-6 | Claim Did Not Result in a Recognized Claim |
| 616313-0 | Claim Did Not Fit Definition of Settlement Class |
| 616314-9 | Claim Did Not Result in a Recognized Claim |
| 616315-7 | Claim Did Not Fit Definition of Settlement Class |
| 616317-3 | Claim Did Not Result in a Recognized Claim |
| 616318-1 | Claim Did Not Result in a Recognized Claim |
| 616323-8 | Claim Did Not Result in a Recognized Claim |
| 616327-0 | Claim Did Not Fit Definition of Settlement Class |
| 616334-3 | Claim Did Not Fit Definition of Settlement Class |
| 616336-0 | Claim Did Not Fit Definition of Settlement Class |
| 616337-8 | Claim Did Not Fit Definition of Settlement Class |
| 616338-6 | Claim Did Not Result in a Recognized Claim |
| 616340-8 | Claim Did Not Fit Definition of Settlement Class |
| 616344-0 | Claim Did Not Result in a Recognized Claim |
| 616346-7 | Claim Did Not Result in a Recognized Claim |
| 616347-5 | Claim Did Not Result in a Recognized Claim |
| 616349-1 | Claim Did Not Result in a Recognized Claim |
| 616350-5 | Claim Did Not Fit Definition of Settlement Class |
| 616352-1 | Claim Did Not Fit Definition of Settlement Class |
| 616353-0 | Claim Did Not Result in a Recognized Claim |
| 616354-8 | Claim Did Not Result in a Recognized Claim |
| 616355-6 | Claim Did Not Result in a Recognized Claim |
| 616356-4 | Claim Did Not Fit Definition of Settlement Class |
| 616357-2 | Claim Did Not Result in a Recognized Claim |
| 616360-2 | Claim Did Not Fit Definition of Settlement Class |
| 616361-0 | Claim Did Not Fit Definition of Settlement Class |
| 616362-9 | Claim Did Not Fit Definition of Settlement Class |
| 616363-7 | Claim Did Not Fit Definition of Settlement Class |
| 616367-0 | Claim Did Not Fit Definition of Settlement Class |
| 616368-8 | Claim Did Not Result in a Recognized Claim |
| 616369-6 | Claim Did Not Fit Definition of Settlement Class |
| 616370-0 | Claim Did Not Fit Definition of Settlement Class |
| 616371-8 | Claim Did Not Result in a Recognized Claim |
| 616372-6 | Claim Did Not Fit Definition of Settlement Class |
| 616380-7 | Claim Did Not Result in a Recognized Claim |
| 616383-1 | Claim Did Not Result in a Recognized Claim |
| 616426-9 | Claim Did Not Result in a Recognized Claim |
| 616448-0 | Claim Did Not Result in a Recognized Claim |
| 616457-9 | Claim Did Not Result in a Recognized Claim |
| 616490-0 | Claim Did Not Result in a Recognized Claim |
| 616491-9 | Claim Did Not Result in a Recognized Claim |
| 616503-6 | Claim Did Not Result in a Recognized Claim |
| 616504-4 | Claim Did Not Result in a Recognized Claim |
| 616508-7 | Claim Did Not Result in a Recognized Claim |
| 616510-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616514-1 | Claim Did Not Result in a Recognized Claim |
| 616515-0 | Claim Did Not Result in a Recognized Claim |
| 616519-2 | Claim Did Not Result in a Recognized Claim |
| 616521-4 | Claim Did Not Result in a Recognized Claim |
| 616525-7 | Claim Did Not Fit Definition of Settlement Class |
| 616532-0 | Claim Did Not Result in a Recognized Claim |
| 616539-7 | Claim Did Not Result in a Recognized Claim |
| 616541-9 | Claim Did Not Result in a Recognized Claim |
| 616547-8 | Claim Did Not Result in a Recognized Claim |
| 616548-6 | Claim Did Not Result in a Recognized Claim |
| 616551-6 | Claim Did Not Result in a Recognized Claim |
| 616552-4 | Claim Did Not Fit Definition of Settlement Class |
| 616554-0 | Claim Did Not Fit Definition of Settlement Class |
| 616555-9 | Claim Did Not Result in a Recognized Claim |
| 616556-7 | Claim Did Not Fit Definition of Settlement Class |
| 616564-8 | Claim Did Not Fit Definition of Settlement Class |
| 616566-4 | Claim Did Not Result in a Recognized Claim |
| 616570-2 | Claim Did Not Fit Definition of Settlement Class |
| 616571-0 | Claim Did Not Result in a Recognized Claim |
| 616572-9 | Claim Did Not Fit Definition of Settlement Class |
| 616573-7 | Claim Did Not Fit Definition of Settlement Class |
| 616574-5 | Claim Did Not Fit Definition of Settlement Class |
| 616576-1 | Claim Did Not Fit Definition of Settlement Class |
| 616579-6 | Claim Did Not Result in a Recognized Claim |
| 616580-0 | Claim Did Not Fit Definition of Settlement Class |
| 616581-8 | Claim Did Not Result in a Recognized Claim |
| 616582-6 | Claim Did Not Result in a Recognized Claim |
| 616583-4 | Claim Did Not Fit Definition of Settlement Class |
| 616584-2 | Claim Did Not Result in a Recognized Claim |
| 616587-7 | Claim Did Not Fit Definition of Settlement Class |
| 616590-7 | Claim Did Not Result in a Recognized Claim |
| 616592-3 | Claim Did Not Fit Definition of Settlement Class |
| 616594-0 | Claim Did Not Result in a Recognized Claim |
| 616596-6 | Claim Did Not Result in a Recognized Claim |
| 616597-4 | Claim Did Not Fit Definition of Settlement Class |
| 616599-0 | Claim Did Not Result in a Recognized Claim |
| 616601-6 | Claim Did Not Fit Definition of Settlement Class |
| 616604-0 | Claim Did Not Fit Definition of Settlement Class |
| 616606-7 | Claim Did Not Result in a Recognized Claim |
| 616610-5 | Claim Did Not Result in a Recognized Claim |
| 616611-3 | Claim Did Not Fit Definition of Settlement Class |
| 616612-1 | Claim Did Not Result in a Recognized Claim |
| 616613-0 | Claim Did Not Fit Definition of Settlement Class |
| 616617-2 | Claim Did Not Fit Definition of Settlement Class |
| 616619-9 | Claim Did Not Fit Definition of Settlement Class |
| 616620-2 | Claim Did Not Fit Definition of Settlement Class |
| 616621-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616623-7 | Claim Did Not Result in a Recognized Claim |
| 616625-3 | Claim Did Not Fit Definition of Settlement Class |
| 616628-8 | Claim Did Not Fit Definition of Settlement Class |
| 616629-6 | Claim Did Not Fit Definition of Settlement Class |
| 616631-8 | Claim Did Not Fit Definition of Settlement Class |
| 616632-6 | Claim Did Not Fit Definition of Settlement Class |
| 616633-4 | Claim Did Not Fit Definition of Settlement Class |
| 616637-7 | Claim Did Not Fit Definition of Settlement Class |
| 616638-5 | Claim Did Not Fit Definition of Settlement Class |
| 616640-7 | Claim Did Not Result in a Recognized Claim |
| 616643-1 | Claim Did Not Result in a Recognized Claim |
| 616645-8 | Claim Did Not Fit Definition of Settlement Class |
| 616655-5 | Claim Did Not Fit Definition of Settlement Class |
| 616657-1 | Claim Did Not Result in a Recognized Claim |
| 616663-6 | Claim Did Not Fit Definition of Settlement Class |
| 616665-2 | Claim Did Not Result in a Recognized Claim |
| 616672-5 | Claim Did Not Fit Definition of Settlement Class |
| 616673-3 | Claim Did Not Fit Definition of Settlement Class |
| 616674-1 | Claim Did Not Fit Definition of Settlement Class |
| 616675-0 | Claim Did Not Result in a Recognized Claim |
| 616676-8 | Claim Did Not Result in a Recognized Claim |
| 616677-6 | Claim Did Not Fit Definition of Settlement Class |
| 616678-4 | Claim Did Not Fit Definition of Settlement Class |
| 616680-6 | Claim Did Not Fit Definition of Settlement Class |
| 616681-4 | Claim Did Not Result in a Recognized Claim |
| 616682-2 | Claim Did Not Result in a Recognized Claim |
| 616685-7 | Claim Did Not Fit Definition of Settlement Class |
| 616686-5 | Claim Did Not Result in a Recognized Claim |
| 616687-3 | Claim Did Not Fit Definition of Settlement Class |
| 616688-1 | Claim Did Not Fit Definition of Settlement Class |
| 616689-0 | Claim Did Not Fit Definition of Settlement Class |
| 616690-3 | Claim Did Not Fit Definition of Settlement Class |
| 616691-1 | Claim Did Not Fit Definition of Settlement Class |
| 616692-0 | Claim Did Not Fit Definition of Settlement Class |
| 616693-8 | Claim Did Not Fit Definition of Settlement Class |
| 616694-6 | Claim Did Not Fit Definition of Settlement Class |
| 616695-4 | Claim Did Not Fit Definition of Settlement Class |
| 616696-2 | Claim Did Not Fit Definition of Settlement Class |
| 616697-0 | Claim Did Not Fit Definition of Settlement Class |
| 616698-9 | Claim Did Not Fit Definition of Settlement Class |
| 616699-7 | Claim Did Not Fit Definition of Settlement Class |
| 616700-4 | Claim Did Not Fit Definition of Settlement Class |
| 616701-2 | Claim Did Not Fit Definition of Settlement Class |
| 616702-0 | Claim Did Not Result in a Recognized Claim |
| 616703-9 | Claim Did Not Fit Definition of Settlement Class |
| 616704-7 | Claim Did Not Fit Definition of Settlement Class |
| 616705-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616706-3 | Claim Did Not Fit Definition of Settlement Class |
| 616707-1 | Claim Did Not Fit Definition of Settlement Class |
| 616709-8 | Claim Did Not Fit Definition of Settlement Class |
| 616710-1 | Claim Did Not Fit Definition of Settlement Class |
| 616711-0 | Claim Did Not Fit Definition of Settlement Class |
| 616712-8 | Claim Did Not Fit Definition of Settlement Class |
| 616713-6 | Claim Did Not Fit Definition of Settlement Class |
| 616714-4 | Claim Did Not Fit Definition of Settlement Class |
| 616715-2 | Claim Did Not Fit Definition of Settlement Class |
| 616716-0 | Claim Did Not Fit Definition of Settlement Class |
| 616717-9 | Claim Did Not Fit Definition of Settlement Class |
| 616718-7 | Claim Did Not Result in a Recognized Claim |
| 616719-5 | Claim Did Not Fit Definition of Settlement Class |
| 616720-9 | Claim Did Not Fit Definition of Settlement Class |
| 616721-7 | Claim Did Not Fit Definition of Settlement Class |
| 616722-5 | Claim Did Not Fit Definition of Settlement Class |
| 616723-3 | Claim Did Not Fit Definition of Settlement Class |
| 616724-1 | Claim Did Not Fit Definition of Settlement Class |
| 616725-0 | Claim Did Not Fit Definition of Settlement Class |
| 616726-8 | Claim Did Not Fit Definition of Settlement Class |
| 616727-6 | Claim Did Not Fit Definition of Settlement Class |
| 616728-4 | Claim Did Not Fit Definition of Settlement Class |
| 616729-2 | Claim Did Not Fit Definition of Settlement Class |
| 616730-6 | Claim Did Not Fit Definition of Settlement Class |
| 616731-4 | Claim Did Not Fit Definition of Settlement Class |
| 616732-2 | Claim Did Not Fit Definition of Settlement Class |
| 616733-0 | Claim Did Not Fit Definition of Settlement Class |
| 616734-9 | Claim Did Not Fit Definition of Settlement Class |
| 616735-7 | Claim Did Not Fit Definition of Settlement Class |
| 616736-5 | Claim Did Not Fit Definition of Settlement Class |
| 616737-3 | Claim Did Not Fit Definition of Settlement Class |
| 616738-1 | Claim Did Not Fit Definition of Settlement Class |
| 616739-0 | Claim Did Not Fit Definition of Settlement Class |
| 616740-3 | Claim Did Not Fit Definition of Settlement Class |
| 616741-1 | Claim Did Not Fit Definition of Settlement Class |
| 616742-0 | Claim Did Not Fit Definition of Settlement Class |
| 616743-8 | Claim Did Not Fit Definition of Settlement Class |
| 616745-4 | Claim Did Not Fit Definition of Settlement Class |
| 616746-2 | Claim Did Not Fit Definition of Settlement Class |
| 616747-0 | Claim Did Not Fit Definition of Settlement Class |
| 616748-9 | Claim Did Not Fit Definition of Settlement Class |
| 616749-7 | Claim Did Not Fit Definition of Settlement Class |
| 616750-0 | Claim Did Not Fit Definition of Settlement Class |
| 616751-9 | Claim Did Not Fit Definition of Settlement Class |
| 616752-7 | Claim Did Not Fit Definition of Settlement Class |
| 616753-5 | Claim Did Not Fit Definition of Settlement Class |
| 616754-3 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616756-0 | Claim Did Not Fit Definition of Settlement Class |
| 616757-8 | Claim Did Not Fit Definition of Settlement Class |
| 616758-6 | Claim Did Not Result in a Recognized Claim |
| 616759-4 | Claim Did Not Fit Definition of Settlement Class |
| 616760-8 | Claim Did Not Fit Definition of Settlement Class |
| 616761-6 | Claim Did Not Fit Definition of Settlement Class |
| 616762-4 | Claim Did Not Fit Definition of Settlement Class |
| 616763-2 | Claim Did Not Fit Definition of Settlement Class |
| 616764-0 | Claim Did Not Fit Definition of Settlement Class |
| 616765-9 | Claim Did Not Fit Definition of Settlement Class |
| 616767-5 | Claim Did Not Fit Definition of Settlement Class |
| 616768-3 | Claim Did Not Fit Definition of Settlement Class |
| 616770-5 | Claim Did Not Result in a Recognized Claim |
| 616772-1 | Claim Did Not Fit Definition of Settlement Class |
| 616778-0 | Claim Did Not Result in a Recognized Claim |
| 616782-9 | Claim Did Not Fit Definition of Settlement Class |
| 616783-7 | Claim Did Not Fit Definition of Settlement Class |
| 616785-3 | Claim Did Not Fit Definition of Settlement Class |
| 616786-1 | Claim Did Not Fit Definition of Settlement Class |
| 616787-0 | Claim Did Not Fit Definition of Settlement Class |
| 616788-8 | Claim Did Not Fit Definition of Settlement Class |
| 616789-6 | Claim Did Not Result in a Recognized Claim |
| 616790-0 | Claim Did Not Result in a Recognized Claim |
| 616795-0 | Claim Did Not Fit Definition of Settlement Class |
| 616798-5 | Claim Did Not Fit Definition of Settlement Class |
| 616806-0 | Claim Did Not Fit Definition of Settlement Class |
| 616821-3 | Claim Did Not Result in a Recognized Claim |
| 616822-1 | Claim Did Not Fit Definition of Settlement Class |
| 616840-0 | Claim Did Not Result in a Recognized Claim |
| 616842-6 | Claim Did Not Result in a Recognized Claim |
| 616843-4 | Claim Did Not Result in a Recognized Claim |
| 616848-5 | Claim Did Not Result in a Recognized Claim |
| 616850-7 | Claim Did Not Fit Definition of Settlement Class |
| 616852-3 | Claim Did Not Fit Definition of Settlement Class |
| 616857-4 | Claim Did Not Result in a Recognized Claim |
| 616862-0 | Claim Did Not Result in a Recognized Claim |
| 616865-5 | Claim Did Not Fit Definition of Settlement Class |
| 616869-8 | Claim Did Not Fit Definition of Settlement Class |
| 616870-1 | Claim Did Not Fit Definition of Settlement Class |
| 616872-8 | Claim Did Not Result in a Recognized Claim |
| 616873-6 | Claim Did Not Result in a Recognized Claim |
| 616877-9 | Claim Did Not Fit Definition of Settlement Class |
| 616878-7 | Claim Did Not Fit Definition of Settlement Class |
| 616879-5 | Claim Did Not Fit Definition of Settlement Class |
| 616880-9 | Claim Did Not Fit Definition of Settlement Class |
| 616881-7 | Claim Did Not Fit Definition of Settlement Class |
| 616882-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 616884-1 | Claim Did Not Fit Definition of Settlement Class |
| 616885-0 | Claim Did Not Fit Definition of Settlement Class |
| 616886-8 | Claim Did Not Fit Definition of Settlement Class |
| 616887-6 | Claim Did Not Fit Definition of Settlement Class |
| 616888-4 | Claim Did Not Fit Definition of Settlement Class |
| 616895-7 | Claim Did Not Fit Definition of Settlement Class |
| 616898-1 | Claim Did Not Fit Definition of Settlement Class |
| 616903-1 | Claim Did Not Fit Definition of Settlement Class |
| 616904-0 | Claim Did Not Fit Definition of Settlement Class |
| 616905-8 | Claim Did Not Fit Definition of Settlement Class |
| 616906-6 | Claim Did Not Result in a Recognized Claim |
| 616907-4 | Claim Did Not Fit Definition of Settlement Class |
| 616908-2 | Claim Did Not Fit Definition of Settlement Class |
| 616909-0 | Claim Did Not Fit Definition of Settlement Class |
| 616910-4 | Claim Did Not Fit Definition of Settlement Class |
| 616911-2 | Claim Did Not Result in a Recognized Claim |
| 616915-5 | Claim Did Not Result in a Recognized Claim |
| 616917-1 | Claim Did Not Fit Definition of Settlement Class |
| 616918-0 | Claim Did Not Fit Definition of Settlement Class |
| 616923-6 | Claim Did Not Fit Definition of Settlement Class |
| 616925-2 | Claim Did Not Fit Definition of Settlement Class |
| 616926-0 | Claim Did Not Fit Definition of Settlement Class |
| 616927-9 | Claim Did Not Fit Definition of Settlement Class |
| 616929-5 | Claim Did Not Fit Definition of Settlement Class |
| 616930-9 | Claim Did Not Fit Definition of Settlement Class |
| 616931-7 | Claim Did Not Fit Definition of Settlement Class |
| 616932-5 | Claim Did Not Fit Definition of Settlement Class |
| 616933-3 | Claim Did Not Fit Definition of Settlement Class |
| 616934-1 | Claim Did Not Fit Definition of Settlement Class |
| 616935-0 | Claim Did Not Fit Definition of Settlement Class |
| 616936-8 | Claim Did Not Fit Definition of Settlement Class |
| 616937-6 | Claim Did Not Fit Definition of Settlement Class |
| 616938-4 | Claim Did Not Fit Definition of Settlement Class |
| 616939-2 | Claim Did Not Fit Definition of Settlement Class |
| 616940-6 | Claim Did Not Fit Definition of Settlement Class |
| 616941-4 | Claim Did Not Fit Definition of Settlement Class |
| 616942-2 | Claim Did Not Fit Definition of Settlement Class |
| 616943-0 | Claim Did Not Fit Definition of Settlement Class |
| 616944-9 | Claim Did Not Fit Definition of Settlement Class |
| 616945-7 | Claim Did Not Fit Definition of Settlement Class |
| 616952-0 | Claim Did Not Result in a Recognized Claim |
| 616953-8 | Claim Did Not Result in a Recognized Claim |
| 616955-4 | Claim Did Not Result in a Recognized Claim |
| 616956-2 | Claim Did Not Result in a Recognized Claim |
| 616958-9 | Claim Did Not Fit Definition of Settlement Class |
| 616962-7 | Claim Did Not Fit Definition of Settlement Class |
| 616963-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 616964-3 | Claim Did Not Fit Definition of Settlement Class |
| 616971-6 | Claim Did Not Result in a Recognized Claim |
| 616976-7 | Claim Did Not Fit Definition of Settlement Class |
| 616979-1 | Claim Did Not Result in a Recognized Claim |
| 616980-5 | Claim Did Not Result in a Recognized Claim |
| 616981-3 | Claim Did Not Result in a Recognized Claim |
| 616982-1 | Claim Did Not Fit Definition of Settlement Class |
| 616983-0 | Claim Did Not Fit Definition of Settlement Class |
| 616990-2 | Claim Did Not Result in a Recognized Claim |
| 616991-0 | Claim Did Not Fit Definition of Settlement Class |
| 616992-9 | Claim Did Not Fit Definition of Settlement Class |
| 616993-7 | Claim Did Not Fit Definition of Settlement Class |
| 616994-5 | Claim Did Not Fit Definition of Settlement Class |
| 616995-3 | Claim Did Not Result in a Recognized Claim |
| 616997-0 | Claim Did Not Result in a Recognized Claim |
| 616998-8 | Claim Did Not Result in a Recognized Claim |
| 617002-1 | Claim Did Not Fit Definition of Settlement Class |
| 617003-0 | Claim Did Not Fit Definition of Settlement Class |
| 617004-8 | Claim Did Not Fit Definition of Settlement Class |
| 617005-6 | Claim Did Not Fit Definition of Settlement Class |
| 617009-9 | Claim Did Not Fit Definition of Settlement Class |
| 617011-0 | Claim Did Not Result in a Recognized Claim |
| 617021-8 | Claim Did Not Result in a Recognized Claim |
| 617024-2 | Claim Did Not Fit Definition of Settlement Class |
| 617025-0 | Claim Did Not Fit Definition of Settlement Class |
| 617026-9 | Claim Did Not Fit Definition of Settlement Class |
| 617030-7 | Claim Did Not Fit Definition of Settlement Class |
| 617032-3 | Claim Did Not Fit Definition of Settlement Class |
| 617033-1 | Claim Did Not Fit Definition of Settlement Class |
| 617042-0 | Claim Did Not Result in a Recognized Claim |
| 617044-7 | Claim Did Not Result in a Recognized Claim |
| 617050-1 | Claim Did Not Fit Definition of Settlement Class |
| 617052-8 | Claim Did Not Result in a Recognized Claim |
| 617055-2 | Claim Did Not Fit Definition of Settlement Class |
| 617057-9 | Claim Did Not Fit Definition of Settlement Class |
| 617059-5 | Claim Did Not Fit Definition of Settlement Class |
| 617060-9 | Claim Did Not Fit Definition of Settlement Class |
| 617061-7 | Claim Did Not Result in a Recognized Claim |
| 617067-6 | Claim Did Not Fit Definition of Settlement Class |
| 617068-4 | Claim Did Not Fit Definition of Settlement Class |
| 617071-4 | Claim Did Not Fit Definition of Settlement Class |
| 617072-2 | Claim Did Not Result in a Recognized Claim |
| 617073-0 | Claim Did Not Result in a Recognized Claim |
| 617074-9 | Claim Did Not Fit Definition of Settlement Class |
| 617075-7 | Claim Did Not Fit Definition of Settlement Class |
| 617079-0 | Claim Did Not Fit Definition of Settlement Class |
| 617088-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 617091-9 | Claim Did Not Fit Definition of Settlement Class |
| 617093-5 | Claim Did Not Fit Definition of Settlement Class |
| 617101-0 | Claim Did Not Fit Definition of Settlement Class |
| 617102-8 | Claim Did Not Fit Definition of Settlement Class |
| 617103-6 | Claim Did Not Fit Definition of Settlement Class |
| 617106-0 | Claim Did Not Fit Definition of Settlement Class |
| 617107-9 | Claim Did Not Result in a Recognized Claim |
| 617109-5 | Claim Did Not Fit Definition of Settlement Class |
| 617110-9 | Claim Did Not Result in a Recognized Claim |
| 617113-3 | Claim Did Not Result in a Recognized Claim |
| 617114-1 | Claim Did Not Fit Definition of Settlement Class |
| 617115-0 | Claim Did Not Result in a Recognized Claim |
| 617116-8 | Claim Did Not Result in a Recognized Claim |
| 617121-4 | Claim Did Not Result in a Recognized Claim |
| 617122-2 | Claim Did Not Fit Definition of Settlement Class |
| 617123-0 | Claim Did Not Fit Definition of Settlement Class |
| 617128-1 | Claim Did Not Result in a Recognized Claim |
| 617129-0 | Claim Did Not Fit Definition of Settlement Class |
| 617130-3 | Claim Did Not Result in a Recognized Claim |
| 617131-1 | Claim Did Not Result in a Recognized Claim |
| 617133-8 | Claim Did Not Result in a Recognized Claim |
| 617135-4 | Claim Did Not Result in a Recognized Claim |
| 617136-2 | Withdrawn Claim |
| 617137-0 | Claim Did Not Result in a Recognized Claim |
| 617138-9 | Claim Did Not Result in a Recognized Claim |
| 617139-7 | Claim Did Not Result in a Recognized Claim |
| 617140-0 | Claim Did Not Result in a Recognized Claim |
| 617142-7 | Claim Did Not Result in a Recognized Claim |
| 617146-0 | Claim Did Not Result in a Recognized Claim |
| 617150-8 | Claim Did Not Result in a Recognized Claim |
| 617151-6 | Claim Did Not Result in a Recognized Claim |
| 617152-4 | Claim Did Not Fit Definition of Settlement Class |
| 617153-2 | Claim Did Not Fit Definition of Settlement Class |
| 617154-0 | Claim Did Not Fit Definition of Settlement Class |
| 617155-9 | Claim Did Not Fit Definition of Settlement Class |
| 617156-7 | Claim Did Not Result in a Recognized Claim |
| 617157-5 | Claim Did Not Fit Definition of Settlement Class |
| 617163-0 | Claim Did Not Fit Definition of Settlement Class |
| 617167-2 | Claim Did Not Result in a Recognized Claim |
| 617168-0 | Claim Did Not Result in a Recognized Claim |
| 617169-9 | Claim Did Not Fit Definition of Settlement Class |
| 617170-2 | Claim Did Not Result in a Recognized Claim |
| 617171-0 | Claim Did Not Result in a Recognized Claim |
| 617172-9 | Claim Did Not Result in a Recognized Claim |
| 617178-8 | Claim Did Not Fit Definition of Settlement Class |
| 617179-6 | Claim Did Not Fit Definition of Settlement Class |
| 617182-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617185-0 | Claim Did Not Result in a Recognized Claim |
| 617186-9 | Claim Did Not Fit Definition of Settlement Class |
| 617187-7 | Claim Did Not Result in a Recognized Claim |
| 617190-7 | Claim Did Not Fit Definition of Settlement Class |
| 617191-5 | Claim Did Not Result in a Recognized Claim |
| 617192-3 | Claim Did Not Result in a Recognized Claim |
| 617193-1 | Claim Did Not Fit Definition of Settlement Class |
| 617194-0 | Claim Did Not Fit Definition of Settlement Class |
| 617196-6 | Claim Did Not Result in a Recognized Claim |
| 617197-4 | Claim Did Not Result in a Recognized Claim |
| 617198-2 | Claim Did Not Fit Definition of Settlement Class |
| 617199-0 | Claim Did Not Result in a Recognized Claim |
| 617200-8 | Claim Did Not Result in a Recognized Claim |
| 617204-0 | Claim Did Not Fit Definition of Settlement Class |
| 617205-9 | Claim Did Not Result in a Recognized Claim |
| 617212-1 | Claim Did Not Result in a Recognized Claim |
| 617213-0 | Claim Did Not Fit Definition of Settlement Class |
| 617214-8 | Claim Did Not Fit Definition of Settlement Class |
| 617215-6 | Withdrawn Claim |
| 617217-2 | Claim Did Not Result in a Recognized Claim |
| 617218-0 | Claim Did Not Result in a Recognized Claim |
| 617219-9 | Claim Did Not Result in a Recognized Claim |
| 617220-2 | Claim Did Not Result in a Recognized Claim |
| 617221-0 | Claim Did Not Result in a Recognized Claim |
| 617222-9 | Claim Did Not Result in a Recognized Claim |
| 617223-7 | Claim Did Not Fit Definition of Settlement Class |
| 617225-3 | Claim Did Not Fit Definition of Settlement Class |
| 617226-1 | Claim Did Not Fit Definition of Settlement Class |
| 617227-0 | Claim Did Not Fit Definition of Settlement Class |
| 617228-8 | Claim Did Not Result in a Recognized Claim |
| 617229-6 | Claim Did Not Result in a Recognized Claim |
| 617230-0 | Claim Did Not Result in a Recognized Claim |
| 617231-8 | Claim Did Not Result in a Recognized Claim |
| 617236-9 | Claim Did Not Result in a Recognized Claim |
| 617237-7 | Claim Did Not Result in a Recognized Claim |
| 617238-5 | Claim Did Not Result in a Recognized Claim |
| 617239-3 | Claim Did Not Result in a Recognized Claim |
| 617241-5 | Claim Did Not Result in a Recognized Claim |
| 617242-3 | Claim Did Not Result in a Recognized Claim |
| 617243-1 | Claim Did Not Result in a Recognized Claim |
| 617244-0 | Claim Did Not Result in a Recognized Claim |
| 617245-8 | Claim Did Not Result in a Recognized Claim |
| 617246-6 | Claim Did Not Result in a Recognized Claim |
| 617247-4 | Claim Did Not Result in a Recognized Claim |
| 617249-0 | Claim Did Not Result in a Recognized Claim |
| 617250-4 | Claim Did Not Result in a Recognized Claim |
| 617251-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617252-0 | Claim Did Not Result in a Recognized Claim |
| 617253-9 | Claim Did Not Result in a Recognized Claim |
| 617254-7 | Claim Did Not Result in a Recognized Claim |
| 617255-5 | Claim Did Not Result in a Recognized Claim |
| 617256-3 | Claim Did Not Result in a Recognized Claim |
| 617257-1 | Claim Did Not Result in a Recognized Claim |
| 617261-0 | Claim Did Not Result in a Recognized Claim |
| 617263-6 | Claim Did Not Result in a Recognized Claim |
| 617264-4 | Claim Did Not Fit Definition of Settlement Class |
| 617265-2 | Claim Did Not Fit Definition of Settlement Class |
| 617266-0 | Claim Did Not Fit Definition of Settlement Class |
| 617268-7 | Claim Did Not Result in a Recognized Claim |
| 617269-5 | Claim Did Not Result in a Recognized Claim |
| 617270-9 | Claim Did Not Fit Definition of Settlement Class |
| 617271-7 | Claim Did Not Fit Definition of Settlement Class |
| 617272-5 | Claim Did Not Result in a Recognized Claim |
| 617273-3 | Claim Did Not Fit Definition of Settlement Class |
| 617286-5 | Claim Did Not Result in a Recognized Claim |
| 617288-1 | Claim Did Not Result in a Recognized Claim |
| 617289-0 | Claim Did Not Result in a Recognized Claim |
| 617298-9 | Claim Did Not Result in a Recognized Claim |
| 617299-7 | Claim Did Not Result in a Recognized Claim |
| 617300-4 | Claim Did Not Result in a Recognized Claim |
| 617301-2 | Claim Did Not Result in a Recognized Claim |
| 617303-9 | Claim Did Not Result in a Recognized Claim |
| 617304-7 | Claim Did Not Result in a Recognized Claim |
| 617305-5 | Claim Did Not Result in a Recognized Claim |
| 617306-3 | Claim Did Not Result in a Recognized Claim |
| 617307-1 | Claim Did Not Result in a Recognized Claim |
| 617308-0 | Claim Did Not Result in a Recognized Claim |
| 617309-8 | Claim Did Not Result in a Recognized Claim |
| 617310-1 | Claim Did Not Result in a Recognized Claim |
| 617311-0 | Claim Did Not Result in a Recognized Claim |
| 617315-2 | Claim Did Not Result in a Recognized Claim |
| 617325-0 | Claim Did Not Result in a Recognized Claim |
| 617326-8 | Claim Did Not Result in a Recognized Claim |
| 617327-6 | Claim Did Not Result in a Recognized Claim |
| 617329-2 | Claim Did Not Result in a Recognized Claim |
| 617330-6 | Claim Did Not Result in a Recognized Claim |
| 617331-4 | Claim Did Not Result in a Recognized Claim |
| 617332-2 | Claim Did Not Result in a Recognized Claim |
| 617333-0 | Claim Did Not Fit Definition of Settlement Class |
| 617334-9 | Claim Did Not Fit Definition of Settlement Class |
| 617335-7 | Claim Did Not Result in a Recognized Claim |
| 617336-5 | Claim Did Not Result in a Recognized Claim |
| 617337-3 | Claim Did Not Result in a Recognized Claim |
| 617340-3 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617341-1 | Claim Did Not Result in a Recognized Claim |
| 617342-0 | Claim Did Not Result in a Recognized Claim |
| 617343-8 | Claim Did Not Result in a Recognized Claim |
| 617344-6 | Claim Did Not Result in a Recognized Claim |
| 617345-4 | Claim Did Not Result in a Recognized Claim |
| 617346-2 | Claim Did Not Result in a Recognized Claim |
| 617347-0 | Claim Did Not Result in a Recognized Claim |
| 617348-9 | Claim Did Not Result in a Recognized Claim |
| 617349-7 | Claim Did Not Fit Definition of Settlement Class |
| 617350-0 | Claim Did Not Result in a Recognized Claim |
| 617351-9 | Claim Did Not Fit Definition of Settlement Class |
| 617352-7 | Claim Did Not Fit Definition of Settlement Class |
| 617353-5 | Claim Did Not Fit Definition of Settlement Class |
| 617354-3 | Claim Did Not Fit Definition of Settlement Class |
| 617355-1 | Claim Did Not Result in a Recognized Claim |
| 617356-0 | Claim Did Not Fit Definition of Settlement Class |
| 617357-8 | Claim Did Not Fit Definition of Settlement Class |
| 617358-6 | Claim Did Not Fit Definition of Settlement Class |
| 617359-4 | Claim Did Not Result in a Recognized Claim |
| 617360-8 | Claim Did Not Fit Definition of Settlement Class |
| 617361-6 | Claim Did Not Result in a Recognized Claim |
| 617362-4 | Claim Did Not Fit Definition of Settlement Class |
| 617363-2 | Claim Did Not Fit Definition of Settlement Class |
| 617364-0 | Claim Did Not Fit Definition of Settlement Class |
| 617365-9 | Claim Did Not Fit Definition of Settlement Class |
| 617366-7 | Claim Did Not Fit Definition of Settlement Class |
| 617367-5 | Claim Did Not Fit Definition of Settlement Class |
| 617368-3 | Claim Did Not Result in a Recognized Claim |
| 617369-1 | Claim Did Not Fit Definition of Settlement Class |
| 617370-5 | Claim Did Not Fit Definition of Settlement Class |
| 617371-3 | Claim Did Not Fit Definition of Settlement Class |
| 617372-1 | Claim Did Not Fit Definition of Settlement Class |
| 617373-0 | Claim Did Not Fit Definition of Settlement Class |
| 617374-8 | Claim Did Not Fit Definition of Settlement Class |
| 617375-6 | Claim Did Not Result in a Recognized Claim |
| 617376-4 | Claim Did Not Fit Definition of Settlement Class |
| 617377-2 | Claim Did Not Fit Definition of Settlement Class |
| 617378-0 | Claim Did Not Fit Definition of Settlement Class |
| 617379-9 | Claim Did Not Result in a Recognized Claim |
| 617380-2 | Claim Did Not Result in a Recognized Claim |
| 617381-0 | Claim Did Not Fit Definition of Settlement Class |
| 617382-9 | Claim Did Not Fit Definition of Settlement Class |
| 617383-7 | Claim Did Not Fit Definition of Settlement Class |
| 617384-5 | Claim Did Not Result in a Recognized Claim |
| 617385-3 | Claim Did Not Result in a Recognized Claim |
| 617386-1 | Claim Did Not Result in a Recognized Claim |
| 617387-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617388-8 | Claim Did Not Result in a Recognized Claim |
| 617389-6 | Claim Did Not Fit Definition of Settlement Class |
| 617390-0 | Claim Did Not Result in a Recognized Claim |
| 617391-8 | Claim Did Not Fit Definition of Settlement Class |
| 617392-6 | Claim Did Not Result in a Recognized Claim |
| 617393-4 | Claim Did Not Result in a Recognized Claim |
| 617394-2 | Claim Did Not Fit Definition of Settlement Class |
| 617395-0 | Claim Did Not Fit Definition of Settlement Class |
| 617396-9 | Claim Did Not Fit Definition of Settlement Class |
| 617398-5 | Claim Did Not Fit Definition of Settlement Class |
| 617399-3 | Claim Did Not Result in a Recognized Claim |
| 617401-9 | Claim Did Not Result in a Recognized Claim |
| 617402-7 | Claim Did Not Fit Definition of Settlement Class |
| 617403-5 | Claim Did Not Fit Definition of Settlement Class |
| 617404-3 | Claim Did Not Fit Definition of Settlement Class |
| 617405-1 | Claim Did Not Fit Definition of Settlement Class |
| 617406-0 | Claim Did Not Result in a Recognized Claim |
| 617409-4 | Claim Did Not Result in a Recognized Claim |
| 617410-8 | Claim Did Not Result in a Recognized Claim |
| 617416-7 | Claim Did Not Result in a Recognized Claim |
| 617417-5 | Claim Did Not Result in a Recognized Claim |
| 617418-3 | Claim Did Not Result in a Recognized Claim |
| 617419-1 | Claim Did Not Result in a Recognized Claim |
| 617420-5 | Claim Did Not Result in a Recognized Claim |
| 617421-3 | Claim Did Not Result in a Recognized Claim |
| 617422-1 | Claim Did Not Result in a Recognized Claim |
| 617423-0 | Claim Did Not Fit Definition of Settlement Class |
| 617424-8 | Claim Did Not Result in a Recognized Claim |
| 617425-6 | Claim Did Not Result in a Recognized Claim |
| 617426-4 | Claim Did Not Result in a Recognized Claim |
| 617427-2 | Claim Did Not Result in a Recognized Claim |
| 617435-3 | Claim Did Not Result in a Recognized Claim |
| 617436-1 | Claim Did Not Fit Definition of Settlement Class |
| 617437-0 | Claim Did Not Fit Definition of Settlement Class |
| 617438-8 | Claim Did Not Result in a Recognized Claim |
| 617439-6 | Claim Did Not Result in a Recognized Claim |
| 617440-0 | Claim Did Not Result in a Recognized Claim |
| 617441-8 | Claim Did Not Fit Definition of Settlement Class |
| 617443-4 | Claim Did Not Result in a Recognized Claim |
| 617446-9 | Claim Did Not Result in a Recognized Claim |
| 617447-7 | Claim Did Not Result in a Recognized Claim |
| 617448-5 | Claim Did Not Fit Definition of Settlement Class |
| 617449-3 | Claim Did Not Result in a Recognized Claim |
| 617452-3 | Claim Did Not Result in a Recognized Claim |
| 617453-1 | Claim Did Not Result in a Recognized Claim |
| 617454-0 | Claim Did Not Result in a Recognized Claim |
| 617457-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617458-2 | Claim Did Not Result in a Recognized Claim |
| 617460-4 | Claim Did Not Result in a Recognized Claim |
| 617461-2 | Claim Did Not Result in a Recognized Claim |
| 617462-0 | Claim Did Not Result in a Recognized Claim |
| 617463-9 | Claim Did Not Result in a Recognized Claim |
| 617464-7 | Claim Did Not Result in a Recognized Claim |
| 617465-5 | Claim Did Not Fit Definition of Settlement Class |
| 617466-3 | Claim Did Not Result in a Recognized Claim |
| 617467-1 | Claim Did Not Fit Definition of Settlement Class |
| 617468-0 | Claim Did Not Result in a Recognized Claim |
| 617469-8 | Claim Did Not Result in a Recognized Claim |
| 617470-1 | Claim Did Not Result in a Recognized Claim |
| 617471-0 | Claim Did Not Result in a Recognized Claim |
| 617474-4 | Claim Did Not Fit Definition of Settlement Class |
| 617475-2 | Claim Did Not Result in a Recognized Claim |
| 617476-0 | Claim Did Not Result in a Recognized Claim |
| 617477-9 | Claim Did Not Result in a Recognized Claim |
| 617479-5 | Claim Did Not Result in a Recognized Claim |
| 617480-9 | Claim Did Not Result in a Recognized Claim |
| 617481-7 | Claim Did Not Result in a Recognized Claim |
| 617482-5 | Claim Did Not Result in a Recognized Claim |
| 617483-3 | Claim Did Not Result in a Recognized Claim |
| 617484-1 | Claim Did Not Result in a Recognized Claim |
| 617485-0 | Claim Did Not Result in a Recognized Claim |
| 617486-8 | Claim Did Not Fit Definition of Settlement Class |
| 617487-6 | Claim Did Not Result in a Recognized Claim |
| 617488-4 | Claim Did Not Result in a Recognized Claim |
| 617489-2 | Claim Did Not Result in a Recognized Claim |
| 617491-4 | Claim Did Not Result in a Recognized Claim |
| 617492-2 | Claim Did Not Result in a Recognized Claim |
| 617493-0 | Claim Did Not Result in a Recognized Claim |
| 617494-9 | Claim Did Not Result in a Recognized Claim |
| 617495-7 | Claim Did Not Result in a Recognized Claim |
| 617496-5 | Claim Did Not Result in a Recognized Claim |
| 617497-3 | Claim Did Not Result in a Recognized Claim |
| 617498-1 | Claim Did Not Result in a Recognized Claim |
| 617500-7 | Claim Did Not Result in a Recognized Claim |
| 617501-5 | Claim Did Not Result in a Recognized Claim |
| 617502-3 | Claim Did Not Result in a Recognized Claim |
| 617503-1 | Claim Did Not Result in a Recognized Claim |
| 617504-0 | Claim Did Not Result in a Recognized Claim |
| 617505-8 | Claim Did Not Result in a Recognized Claim |
| 617506-6 | Claim Did Not Result in a Recognized Claim |
| 617507-4 | Claim Did Not Result in a Recognized Claim |
| 617508-2 | Claim Did Not Result in a Recognized Claim |
| 617509-0 | Claim Did Not Fit Definition of Settlement Class |
| 617510-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617511-2 | Claim Did Not Result in a Recognized Claim |
| 617512-0 | Claim Did Not Result in a Recognized Claim |
| 617513-9 | Claim Did Not Fit Definition of Settlement Class |
| 617514-7 | Claim Did Not Result in a Recognized Claim |
| 617515-5 | Claim Did Not Result in a Recognized Claim |
| 617518-0 | Claim Did Not Result in a Recognized Claim |
| 617519-8 | Claim Did Not Result in a Recognized Claim |
| 617520-1 | Claim Did Not Result in a Recognized Claim |
| 617521-0 | Claim Did Not Result in a Recognized Claim |
| 617522-8 | Claim Did Not Fit Definition of Settlement Class |
| 617523-6 | Claim Did Not Result in a Recognized Claim |
| 617524-4 | Claim Did Not Result in a Recognized Claim |
| 617525-2 | Claim Did Not Result in a Recognized Claim |
| 617526-0 | Claim Did Not Result in a Recognized Claim |
| 617527-9 | Claim Did Not Result in a Recognized Claim |
| 617528-7 | Claim Did Not Result in a Recognized Claim |
| 617530-9 | Claim Did Not Result in a Recognized Claim |
| 617532-5 | Claim Did Not Result in a Recognized Claim |
| 617533-3 | Claim Did Not Result in a Recognized Claim |
| 617534-1 | Claim Did Not Result in a Recognized Claim |
| 617535-0 | Claim Did Not Result in a Recognized Claim |
| 617536-8 | Claim Did Not Result in a Recognized Claim |
| 617537-6 | Claim Did Not Result in a Recognized Claim |
| 617539-2 | Claim Did Not Result in a Recognized Claim |
| 617540-6 | Claim Did Not Result in a Recognized Claim |
| 617541-4 | Claim Did Not Result in a Recognized Claim |
| 617542-2 | Claim Did Not Result in a Recognized Claim |
| 617543-0 | Claim Did Not Result in a Recognized Claim |
| 617544-9 | Claim Did Not Result in a Recognized Claim |
| 617545-7 | Claim Did Not Result in a Recognized Claim |
| 617547-3 | Claim Did Not Result in a Recognized Claim |
| 617548-1 | Claim Did Not Result in a Recognized Claim |
| 617549-0 | Claim Did Not Result in a Recognized Claim |
| 617550-3 | Claim Did Not Result in a Recognized Claim |
| 617553-8 | Claim Did Not Result in a Recognized Claim |
| 617554-6 | Claim Did Not Fit Definition of Settlement Class |
| 617555-4 | Claim Did Not Result in a Recognized Claim |
| 617556-2 | Claim Did Not Result in a Recognized Claim |
| 617557-0 | Claim Did Not Result in a Recognized Claim |
| 617558-9 | Claim Did Not Result in a Recognized Claim |
| 617559-7 | Claim Did Not Result in a Recognized Claim |
| 617560-0 | Claim Did Not Result in a Recognized Claim |
| 617561-9 | Claim Did Not Result in a Recognized Claim |
| 617563-5 | Claim Did Not Result in a Recognized Claim |
| 617565-1 | Claim Did Not Result in a Recognized Claim |
| 617567-8 | Claim Did Not Result in a Recognized Claim |
| 617568-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617569-4 | Claim Did Not Result in a Recognized Claim |
| 617570-8 | Claim Did Not Result in a Recognized Claim |
| 617571-6 | Claim Did Not Result in a Recognized Claim |
| 617572-4 | Claim Did Not Result in a Recognized Claim |
| 617575-9 | Claim Did Not Result in a Recognized Claim |
| 617576-7 | Claim Did Not Result in a Recognized Claim |
| 617577-5 | Claim Did Not Result in a Recognized Claim |
| 617578-3 | Claim Did Not Result in a Recognized Claim |
| 617579-1 | Claim Did Not Result in a Recognized Claim |
| 617580-5 | Claim Did Not Result in a Recognized Claim |
| 617581-3 | Claim Did Not Result in a Recognized Claim |
| 617582-1 | Claim Did Not Result in a Recognized Claim |
| 617583-0 | Claim Did Not Result in a Recognized Claim |
| 617585-6 | Claim Did Not Result in a Recognized Claim |
| 617586-4 | Claim Did Not Result in a Recognized Claim |
| 617587-2 | Claim Did Not Result in a Recognized Claim |
| 617588-0 | Claim Did Not Result in a Recognized Claim |
| 617589-9 | Claim Did Not Result in a Recognized Claim |
| 617590-2 | Claim Did Not Fit Definition of Settlement Class |
| 617591-0 | Claim Did Not Result in a Recognized Claim |
| 617592-9 | Claim Did Not Result in a Recognized Claim |
| 617593-7 | Claim Did Not Result in a Recognized Claim |
| 617594-5 | Claim Did Not Result in a Recognized Claim |
| 617595-3 | Claim Did Not Result in a Recognized Claim |
| 617596-1 | Claim Did Not Result in a Recognized Claim |
| 617597-0 | Claim Did Not Result in a Recognized Claim |
| 617598-8 | Claim Did Not Result in a Recognized Claim |
| 617599-6 | Claim Did Not Result in a Recognized Claim |
| 617600-3 | Claim Did Not Result in a Recognized Claim |
| 617601-1 | Claim Did Not Result in a Recognized Claim |
| 617603-8 | Claim Did Not Result in a Recognized Claim |
| 617604-6 | Claim Did Not Result in a Recognized Claim |
| 617605-4 | Claim Did Not Result in a Recognized Claim |
| 617606-2 | Claim Did Not Result in a Recognized Claim |
| 617609-7 | Claim Did Not Result in a Recognized Claim |
| 617611-9 | Claim Did Not Result in a Recognized Claim |
| 617612-7 | Claim Did Not Result in a Recognized Claim |
| 617613-5 | Claim Did Not Result in a Recognized Claim |
| 617614-3 | Claim Did Not Result in a Recognized Claim |
| 617615-1 | Claim Did Not Result in a Recognized Claim |
| 617616-0 | Claim Did Not Result in a Recognized Claim |
| 617621-6 | Claim Did Not Result in a Recognized Claim |
| 617623-2 | Claim Did Not Fit Definition of Settlement Class |
| 617624-0 | Claim Did Not Result in a Recognized Claim |
| 617625-9 | Claim Did Not Result in a Recognized Claim |
| 617626-7 | Claim Did Not Result in a Recognized Claim |
| 617627-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617629-1 | Claim Did Not Result in a Recognized Claim |
| 617630-5 | Claim Did Not Result in a Recognized Claim |
| 617631-3 | Claim Did Not Result in a Recognized Claim |
| 617632-1 | Claim Did Not Result in a Recognized Claim |
| 617633-0 | Claim Did Not Result in a Recognized Claim |
| 617634-8 | Claim Did Not Fit Definition of Settlement Class |
| 617635-6 | Claim Did Not Result in a Recognized Claim |
| 617636-4 | Claim Did Not Result in a Recognized Claim |
| 617637-2 | Claim Did Not Result in a Recognized Claim |
| 617638-0 | Claim Did Not Result in a Recognized Claim |
| 617640-2 | Claim Did Not Result in a Recognized Claim |
| 617641-0 | Claim Did Not Result in a Recognized Claim |
| 617642-9 | Claim Did Not Result in a Recognized Claim |
| 617643-7 | Claim Did Not Result in a Recognized Claim |
| 617645-3 | Claim Did Not Result in a Recognized Claim |
| 617646-1 | Claim Did Not Fit Definition of Settlement Class |
| 617647-0 | Claim Did Not Result in a Recognized Claim |
| 617649-6 | Claim Did Not Result in a Recognized Claim |
| 617650-0 | Claim Did Not Result in a Recognized Claim |
| 617651-8 | Claim Did Not Result in a Recognized Claim |
| 617652-6 | Claim Did Not Result in a Recognized Claim |
| 617653-4 | Claim Did Not Result in a Recognized Claim |
| 617654-2 | Claim Did Not Result in a Recognized Claim |
| 617655-0 | Claim Did Not Fit Definition of Settlement Class |
| 617656-9 | Claim Did Not Result in a Recognized Claim |
| 617657-7 | Claim Did Not Result in a Recognized Claim |
| 617658-5 | Claim Did Not Result in a Recognized Claim |
| 617659-3 | Claim Did Not Result in a Recognized Claim |
| 617660-7 | Claim Did Not Result in a Recognized Claim |
| 617661-5 | Claim Did Not Result in a Recognized Claim |
| 617664-0 | Claim Did Not Result in a Recognized Claim |
| 617665-8 | Claim Did Not Result in a Recognized Claim |
| 617666-6 | Claim Did Not Result in a Recognized Claim |
| 617667-4 | Claim Did Not Result in a Recognized Claim |
| 617668-2 | Claim Did Not Result in a Recognized Claim |
| 617669-0 | Claim Did Not Result in a Recognized Claim |
| 617670-4 | Claim Did Not Result in a Recognized Claim |
| 617671-2 | Claim Did Not Result in a Recognized Claim |
| 617672-0 | Claim Did Not Fit Definition of Settlement Class |
| 617673-9 | Claim Did Not Fit Definition of Settlement Class |
| 617674-7 | Claim Did Not Result in a Recognized Claim |
| 617675-5 | Claim Did Not Fit Definition of Settlement Class |
| 617676-3 | Claim Did Not Result in a Recognized Claim |
| 617677-1 | Claim Did Not Result in a Recognized Claim |
| 617679-8 | Claim Did Not Result in a Recognized Claim |
| 617682-8 | Claim Did Not Result in a Recognized Claim |
| 617683-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617685-2 | Claim Did Not Result in a Recognized Claim |
| 617686-0 | Claim Did Not Fit Definition of Settlement Class |
| 617688-7 | Claim Did Not Fit Definition of Settlement Class |
| 617689-5 | Claim Did Not Result in a Recognized Claim |
| 617690-9 | Claim Did Not Result in a Recognized Claim |
| 617691-7 | Claim Did Not Result in a Recognized Claim |
| 617692-5 | Claim Did Not Result in a Recognized Claim |
| 617693-3 | Claim Did Not Result in a Recognized Claim |
| 617696-8 | Claim Did Not Result in a Recognized Claim |
| 617697-6 | Claim Did Not Result in a Recognized Claim |
| 617699-2 | Claim Did Not Result in a Recognized Claim |
| 617700-0 | Claim Did Not Result in a Recognized Claim |
| 617701-8 | Claim Did Not Result in a Recognized Claim |
| 617702-6 | Claim Did Not Fit Definition of Settlement Class |
| 617703-4 | Claim Did Not Result in a Recognized Claim |
| 617705-0 | Claim Did Not Result in a Recognized Claim |
| 617707-7 | Claim Did Not Result in a Recognized Claim |
| 617708-5 | Claim Did Not Result in a Recognized Claim |
| 617709-3 | Claim Did Not Result in a Recognized Claim |
| 617710-7 | Claim Did Not Result in a Recognized Claim |
| 617711-5 | Claim Did Not Result in a Recognized Claim |
| 617712-3 | Claim Did Not Result in a Recognized Claim |
| 617713-1 | Claim Did Not Result in a Recognized Claim |
| 617714-0 | Claim Did Not Result in a Recognized Claim |
| 617715-8 | Claim Did Not Fit Definition of Settlement Class |
| 617716-6 | Claim Did Not Result in a Recognized Claim |
| 617717-4 | Claim Did Not Result in a Recognized Claim |
| 617718-2 | Claim Did Not Result in a Recognized Claim |
| 617719-0 | Claim Did Not Result in a Recognized Claim |
| 617720-4 | Claim Did Not Result in a Recognized Claim |
| 617721-2 | Claim Did Not Result in a Recognized Claim |
| 617722-0 | Claim Did Not Fit Definition of Settlement Class |
| 617723-9 | Claim Did Not Result in a Recognized Claim |
| 617724-7 | Claim Did Not Result in a Recognized Claim |
| 617725-5 | Claim Did Not Result in a Recognized Claim |
| 617726-3 | Claim Did Not Fit Definition of Settlement Class |
| 617727-1 | Claim Did Not Result in a Recognized Claim |
| 617728-0 | Claim Did Not Result in a Recognized Claim |
| 617729-8 | Claim Did Not Result in a Recognized Claim |
| 617730-1 | Claim Did Not Result in a Recognized Claim |
| 617732-8 | Claim Did Not Result in a Recognized Claim |
| 617733-6 | Claim Did Not Result in a Recognized Claim |
| 617734-4 | Claim Did Not Result in a Recognized Claim |
| 617735-2 | Claim Did Not Result in a Recognized Claim |
| 617736-0 | Claim Did Not Result in a Recognized Claim |
| 617737-9 | Claim Did Not Fit Definition of Settlement Class |
| 617738-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617739-5 | Claim Did Not Result in a Recognized Claim |
| 617740-9 | Claim Did Not Fit Definition of Settlement Class |
| 617741-7 | Claim Did Not Result in a Recognized Claim |
| 617742-5 | Claim Did Not Fit Definition of Settlement Class |
| 617743-3 | Claim Did Not Result in a Recognized Claim |
| 617744-1 | Claim Did Not Fit Definition of Settlement Class |
| 617745-0 | Claim Did Not Result in a Recognized Claim |
| 617746-8 | Claim Did Not Result in a Recognized Claim |
| 617748-4 | Claim Did Not Result in a Recognized Claim |
| 617749-2 | Claim Did Not Result in a Recognized Claim |
| 617751-4 | Claim Did Not Result in a Recognized Claim |
| 617752-2 | Claim Did Not Result in a Recognized Claim |
| 617753-0 | Claim Did Not Result in a Recognized Claim |
| 617754-9 | Claim Did Not Result in a Recognized Claim |
| 617755-7 | Claim Did Not Result in a Recognized Claim |
| 617756-5 | Claim Did Not Result in a Recognized Claim |
| 617757-3 | Claim Did Not Result in a Recognized Claim |
| 617758-1 | Claim Did Not Result in a Recognized Claim |
| 617759-0 | Claim Did Not Result in a Recognized Claim |
| 617760-3 | Claim Did Not Result in a Recognized Claim |
| 617761-1 | Claim Did Not Result in a Recognized Claim |
| 617762-0 | Claim Did Not Fit Definition of Settlement Class |
| 617764-6 | Claim Did Not Result in a Recognized Claim |
| 617765-4 | Claim Did Not Result in a Recognized Claim |
| 617766-2 | Claim Did Not Result in a Recognized Claim |
| 617767-0 | Claim Did Not Result in a Recognized Claim |
| 617769-7 | Claim Did Not Fit Definition of Settlement Class |
| 617770-0 | Claim Did Not Result in a Recognized Claim |
| 617771-9 | Claim Did Not Result in a Recognized Claim |
| 617772-7 | Claim Did Not Result in a Recognized Claim |
| 617773-5 | Claim Did Not Result in a Recognized Claim |
| 617774-3 | Claim Did Not Result in a Recognized Claim |
| 617775-1 | Claim Did Not Result in a Recognized Claim |
| 617776-0 | Claim Did Not Result in a Recognized Claim |
| 617777-8 | Claim Did Not Result in a Recognized Claim |
| 617779-4 | Claim Did Not Result in a Recognized Claim |
| 617780-8 | Claim Did Not Result in a Recognized Claim |
| 617781-6 | Claim Did Not Result in a Recognized Claim |
| 617782-4 | Claim Did Not Result in a Recognized Claim |
| 617783-2 | Claim Did Not Result in a Recognized Claim |
| 617784-0 | Claim Did Not Result in a Recognized Claim |
| 617785-9 | Claim Did Not Result in a Recognized Claim |
| 617787-5 | Claim Did Not Result in a Recognized Claim |
| 617788-3 | Claim Did Not Result in a Recognized Claim |
| 617789-1 | Claim Did Not Fit Definition of Settlement Class |
| 617790-5 | Claim Did Not Result in a Recognized Claim |
| 617792-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617794-8 | Claim Did Not Result in a Recognized Claim |
| 617795-6 | Claim Did Not Fit Definition of Settlement Class |
| 617796-4 | Claim Did Not Result in a Recognized Claim |
| 617798-0 | Claim Did Not Result in a Recognized Claim |
| 617799-9 | Claim Did Not Result in a Recognized Claim |
| 617800-6 | Claim Did Not Result in a Recognized Claim |
| 617801-4 | Claim Did Not Result in a Recognized Claim |
| 617802-2 | Claim Did Not Result in a Recognized Claim |
| 617803-0 | Claim Did Not Result in a Recognized Claim |
| 617804-9 | Claim Did Not Result in a Recognized Claim |
| 617805-7 | Claim Did Not Result in a Recognized Claim |
| 617807-3 | Claim Did Not Result in a Recognized Claim |
| 617811-1 | Claim Did Not Result in a Recognized Claim |
| 617812-0 | Claim Did Not Result in a Recognized Claim |
| 617813-8 | Claim Did Not Result in a Recognized Claim |
| 617814-6 | Claim Did Not Result in a Recognized Claim |
| 617815-4 | Claim Did Not Result in a Recognized Claim |
| 617816-2 | Claim Did Not Result in a Recognized Claim |
| 617817-0 | Claim Did Not Result in a Recognized Claim |
| 617818-9 | Claim Did Not Fit Definition of Settlement Class |
| 617819-7 | Claim Did Not Result in a Recognized Claim |
| 617820-0 | Claim Did Not Result in a Recognized Claim |
| 617821-9 | Claim Did Not Result in a Recognized Claim |
| 617822-7 | Claim Did Not Fit Definition of Settlement Class |
| 617823-5 | Claim Did Not Result in a Recognized Claim |
| 617825-1 | Claim Did Not Result in a Recognized Claim |
| 617826-0 | Claim Did Not Result in a Recognized Claim |
| 617828-6 | Claim Did Not Result in a Recognized Claim |
| 617829-4 | Claim Did Not Result in a Recognized Claim |
| 617830-8 | Claim Did Not Result in a Recognized Claim |
| 617831-6 | Claim Did Not Fit Definition of Settlement Class |
| 617832-4 | Claim Did Not Result in a Recognized Claim |
| 617833-2 | Claim Did Not Result in a Recognized Claim |
| 617834-0 | Claim Did Not Result in a Recognized Claim |
| 617835-9 | Claim Did Not Result in a Recognized Claim |
| 617837-5 | Claim Did Not Result in a Recognized Claim |
| 617838-3 | Claim Did Not Result in a Recognized Claim |
| 617839-1 | Claim Did Not Result in a Recognized Claim |
| 617840-5 | Claim Did Not Result in a Recognized Claim |
| 617841-3 | Claim Did Not Result in a Recognized Claim |
| 617842-1 | Claim Did Not Fit Definition of Settlement Class |
| 617843-0 | Claim Did Not Result in a Recognized Claim |
| 617844-8 | Claim Did Not Result in a Recognized Claim |
| 617845-6 | Claim Did Not Fit Definition of Settlement Class |
| 617847-2 | Claim Did Not Fit Definition of Settlement Class |
| 617849-9 | Claim Did Not Fit Definition of Settlement Class |
| 617850-2 | Claim Did Not Fit Definition of Settlement Class |

617853-7                        Claim Did Not Result in a Recognized Claim
617855-3                        Claim Did Not Result in a Recognized Claim
617856-1                        Claim Did Not Result in a Recognized Claim
617857-0                        Claim Did Not Result in a Recognized Claim
617858-8                        Claim Did Not Result in a Recognized Claim
617859-6                        Claim Did Not Result in a Recognized Claim
617860-0                        Claim Did Not Result in a Recognized Claim
617861-8                        Claim Did Not Result in a Recognized Claim
617862-6                        Claim Did Not Result in a Recognized Claim
617863-4                        Claim Did Not Result in a Recognized Claim
617864-2                        Claim Did Not Result in a Recognized Claim
617866-9                        Claim Did Not Result in a Recognized Claim
617868-5                        Claim Did Not Result in a Recognized Claim
617869-3                        Claim Did Not Result in a Recognized Claim
617870-7                        Claim Did Not Result in a Recognized Claim
617871-5                        Claim Did Not Result in a Recognized Claim
617872-3                        Claim Did Not Result in a Recognized Claim
617873-1                        Claim Did Not Result in a Recognized Claim
617874-0                        Claim Did Not Result in a Recognized Claim
617875-8                        Claim Did Not Result in a Recognized Claim
617876-6                        Claim Did Not Result in a Recognized Claim
617877-4                        Claim Did Not Result in a Recognized Claim
617878-2                        Claim Did Not Result in a Recognized Claim
617879-0                        Claim Did Not Result in a Recognized Claim
617880-4                        Claim Did Not Result in a Recognized Claim
617881-2                        Claim Did Not Result in a Recognized Claim
617882-0                        Claim Did Not Result in a Recognized Claim
617883-9                        Claim Did Not Result in a Recognized Claim
617884-7                        Claim Did Not Result in a Recognized Claim
617885-5                        Claim Did Not Result in a Recognized Claim
617886-3                        Claim Did Not Result in a Recognized Claim
617887-1                        Claim Did Not Result in a Recognized Claim
617888-0                        Claim Did Not Result in a Recognized Claim
617889-8                        Claim Did Not Result in a Recognized Claim
617890-1                        Claim Did Not Result in a Recognized Claim
617891-0                        Claim Did Not Result in a Recognized Claim
617892-8                        Claim Did Not Result in a Recognized Claim
617893-6                        Claim Did Not Result in a Recognized Claim
617894-4                        Claim Did Not Result in a Recognized Claim
617895-2                        Claim Did Not Result in a Recognized Claim
617896-0                        Claim Did Not Result in a Recognized Claim
617897-9                        Claim Did Not Result in a Recognized Claim
617898-7                        Claim Did Not Result in a Recognized Claim
617899-5                        Claim Did Not Fit Definition of Settlement Class
617900-2                        Claim Did Not Result in a Recognized Claim
617901-0                        Claim Did Not Result in a Recognized Claim
617902-9                        Claim Did Not Result in a Recognized Claim

| | |
|---|---|
| 617903-7 | Claim Did Not Result in a Recognized Claim |
| 617904-5 | Claim Did Not Result in a Recognized Claim |
| 617905-3 | Claim Did Not Result in a Recognized Claim |
| 617906-1 | Claim Did Not Result in a Recognized Claim |
| 617908-8 | Claim Did Not Result in a Recognized Claim |
| 617909-6 | Claim Did Not Fit Definition of Settlement Class |
| 617911-8 | Claim Did Not Result in a Recognized Claim |
| 617912-6 | Claim Did Not Fit Definition of Settlement Class |
| 617914-2 | Claim Did Not Result in a Recognized Claim |
| 617915-0 | Claim Did Not Result in a Recognized Claim |
| 617916-9 | Claim Did Not Result in a Recognized Claim |
| 617917-7 | Claim Did Not Result in a Recognized Claim |
| 617918-5 | Claim Did Not Result in a Recognized Claim |
| 617919-3 | Claim Did Not Result in a Recognized Claim |
| 617920-7 | Claim Did Not Result in a Recognized Claim |
| 617921-5 | Claim Did Not Result in a Recognized Claim |
| 617922-3 | Claim Did Not Result in a Recognized Claim |
| 617924-0 | Claim Did Not Result in a Recognized Claim |
| 617926-6 | Claim Did Not Result in a Recognized Claim |
| 617927-4 | Claim Did Not Result in a Recognized Claim |
| 617928-2 | Claim Did Not Result in a Recognized Claim |
| 617930-4 | Claim Did Not Result in a Recognized Claim |
| 617931-2 | Claim Did Not Result in a Recognized Claim |
| 617933-9 | Claim Did Not Result in a Recognized Claim |
| 617934-7 | Claim Did Not Result in a Recognized Claim |
| 617935-5 | Claim Did Not Fit Definition of Settlement Class |
| 617936-3 | Claim Did Not Fit Definition of Settlement Class |
| 617937-1 | Claim Did Not Result in a Recognized Claim |
| 617938-0 | Claim Did Not Result in a Recognized Claim |
| 617939-8 | Claim Did Not Result in a Recognized Claim |
| 617940-1 | Claim Did Not Result in a Recognized Claim |
| 617941-0 | Claim Did Not Result in a Recognized Claim |
| 617942-8 | Claim Did Not Result in a Recognized Claim |
| 617943-6 | Claim Did Not Result in a Recognized Claim |
| 617944-4 | Claim Did Not Result in a Recognized Claim |
| 617947-9 | Claim Did Not Result in a Recognized Claim |
| 617948-7 | Claim Did Not Result in a Recognized Claim |
| 617950-9 | Claim Did Not Result in a Recognized Claim |
| 617951-7 | Claim Did Not Result in a Recognized Claim |
| 617952-5 | Claim Did Not Result in a Recognized Claim |
| 617954-1 | Claim Did Not Result in a Recognized Claim |
| 617955-0 | Claim Did Not Result in a Recognized Claim |
| 617956-8 | Claim Did Not Result in a Recognized Claim |
| 617957-6 | Claim Did Not Result in a Recognized Claim |
| 617958-4 | Claim Did Not Result in a Recognized Claim |
| 617959-2 | Claim Did Not Result in a Recognized Claim |
| 617960-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 617961-4 | Claim Did Not Result in a Recognized Claim |
| 617962-2 | Claim Did Not Fit Definition of Settlement Class |
| 617964-9 | Claim Did Not Result in a Recognized Claim |
| 617965-7 | Claim Did Not Result in a Recognized Claim |
| 617966-5 | Claim Did Not Result in a Recognized Claim |
| 617967-3 | Claim Did Not Result in a Recognized Claim |
| 617968-1 | Claim Did Not Result in a Recognized Claim |
| 617969-0 | Claim Did Not Result in a Recognized Claim |
| 617970-3 | Claim Did Not Result in a Recognized Claim |
| 617971-1 | Claim Did Not Result in a Recognized Claim |
| 617972-0 | Claim Did Not Result in a Recognized Claim |
| 617974-6 | Claim Did Not Fit Definition of Settlement Class |
| 617975-4 | Claim Did Not Result in a Recognized Claim |
| 617976-2 | Claim Did Not Result in a Recognized Claim |
| 617977-0 | Claim Did Not Result in a Recognized Claim |
| 617978-9 | Claim Did Not Result in a Recognized Claim |
| 617980-0 | Claim Did Not Result in a Recognized Claim |
| 617981-9 | Claim Did Not Result in a Recognized Claim |
| 617984-3 | Claim Did Not Result in a Recognized Claim |
| 617985-1 | Claim Did Not Result in a Recognized Claim |
| 617986-0 | Claim Did Not Result in a Recognized Claim |
| 617987-8 | Claim Did Not Result in a Recognized Claim |
| 617988-6 | Claim Did Not Fit Definition of Settlement Class |
| 617989-4 | Claim Did Not Result in a Recognized Claim |
| 617990-8 | Claim Did Not Fit Definition of Settlement Class |
| 617991-6 | Claim Did Not Result in a Recognized Claim |
| 617992-4 | Claim Did Not Result in a Recognized Claim |
| 617993-2 | Claim Did Not Fit Definition of Settlement Class |
| 617994-0 | Claim Did Not Fit Definition of Settlement Class |
| 617995-9 | Claim Did Not Fit Definition of Settlement Class |
| 617996-7 | Claim Did Not Result in a Recognized Claim |
| 617997-5 | Claim Did Not Result in a Recognized Claim |
| 617998-3 | Claim Did Not Result in a Recognized Claim |
| 617999-1 | Claim Did Not Result in a Recognized Claim |
| 618000-0 | Claim Did Not Result in a Recognized Claim |
| 618001-9 | Claim Did Not Result in a Recognized Claim |
| 618002-7 | Claim Did Not Result in a Recognized Claim |
| 618003-5 | Claim Did Not Result in a Recognized Claim |
| 618004-3 | Claim Did Not Result in a Recognized Claim |
| 618005-1 | Claim Did Not Result in a Recognized Claim |
| 618006-0 | Claim Did Not Result in a Recognized Claim |
| 618007-8 | Claim Did Not Fit Definition of Settlement Class |
| 618008-6 | Claim Did Not Result in a Recognized Claim |
| 618012-4 | Claim Did Not Result in a Recognized Claim |
| 618013-2 | Claim Did Not Result in a Recognized Claim |
| 618015-9 | Claim Did Not Result in a Recognized Claim |
| 618016-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618019-1 | Claim Did Not Result in a Recognized Claim |
| 618020-5 | Claim Did Not Result in a Recognized Claim |
| 618021-3 | Claim Did Not Result in a Recognized Claim |
| 618022-1 | Claim Did Not Result in a Recognized Claim |
| 618023-0 | Claim Did Not Result in a Recognized Claim |
| 618024-8 | Claim Did Not Result in a Recognized Claim |
| 618025-6 | Claim Did Not Result in a Recognized Claim |
| 618027-2 | Claim Did Not Result in a Recognized Claim |
| 618028-0 | Claim Did Not Result in a Recognized Claim |
| 618029-9 | Claim Did Not Result in a Recognized Claim |
| 618031-0 | Claim Did Not Result in a Recognized Claim |
| 618032-9 | Claim Did Not Fit Definition of Settlement Class |
| 618033-7 | Claim Did Not Result in a Recognized Claim |
| 618034-5 | Claim Did Not Result in a Recognized Claim |
| 618035-3 | Claim Did Not Result in a Recognized Claim |
| 618036-1 | Claim Did Not Result in a Recognized Claim |
| 618038-8 | Claim Did Not Result in a Recognized Claim |
| 618039-6 | Claim Did Not Result in a Recognized Claim |
| 618040-0 | Claim Did Not Result in a Recognized Claim |
| 618042-6 | Claim Did Not Result in a Recognized Claim |
| 618043-4 | Claim Did Not Result in a Recognized Claim |
| 618044-2 | Claim Did Not Result in a Recognized Claim |
| 618046-9 | Claim Did Not Result in a Recognized Claim |
| 618047-7 | Claim Did Not Result in a Recognized Claim |
| 618048-5 | Claim Did Not Result in a Recognized Claim |
| 618051-5 | Claim Did Not Result in a Recognized Claim |
| 618052-3 | Claim Did Not Result in a Recognized Claim |
| 618053-1 | Claim Did Not Result in a Recognized Claim |
| 618054-0 | Claim Did Not Result in a Recognized Claim |
| 618055-8 | Claim Did Not Result in a Recognized Claim |
| 618056-6 | Claim Did Not Result in a Recognized Claim |
| 618057-4 | Claim Did Not Result in a Recognized Claim |
| 618058-2 | Claim Did Not Result in a Recognized Claim |
| 618059-0 | Claim Did Not Result in a Recognized Claim |
| 618060-4 | Claim Did Not Result in a Recognized Claim |
| 618061-2 | Claim Did Not Result in a Recognized Claim |
| 618062-0 | Claim Did Not Result in a Recognized Claim |
| 618063-9 | Claim Did Not Fit Definition of Settlement Class |
| 618064-7 | Claim Did Not Result in a Recognized Claim |
| 618065-5 | Claim Did Not Result in a Recognized Claim |
| 618066-3 | Claim Did Not Result in a Recognized Claim |
| 618067-1 | Claim Did Not Result in a Recognized Claim |
| 618068-0 | Claim Did Not Result in a Recognized Claim |
| 618069-8 | Claim Did Not Result in a Recognized Claim |
| 618070-1 | Claim Did Not Result in a Recognized Claim |
| 618071-0 | Claim Did Not Result in a Recognized Claim |
| 618072-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618073-6 | Claim Did Not Result in a Recognized Claim |
| 618074-4 | Claim Did Not Result in a Recognized Claim |
| 618077-9 | Claim Did Not Result in a Recognized Claim |
| 618079-5 | Claim Did Not Result in a Recognized Claim |
| 618080-9 | Claim Did Not Result in a Recognized Claim |
| 618081-7 | Claim Did Not Result in a Recognized Claim |
| 618083-3 | Claim Did Not Result in a Recognized Claim |
| 618086-8 | Claim Did Not Result in a Recognized Claim |
| 618087-6 | Claim Did Not Fit Definition of Settlement Class |
| 618088-4 | Claim Did Not Result in a Recognized Claim |
| 618089-2 | Claim Did Not Result in a Recognized Claim |
| 618090-6 | Claim Did Not Result in a Recognized Claim |
| 618092-2 | Claim Did Not Result in a Recognized Claim |
| 618093-0 | Claim Did Not Result in a Recognized Claim |
| 618094-9 | Claim Did Not Result in a Recognized Claim |
| 618095-7 | Claim Did Not Result in a Recognized Claim |
| 618096-5 | Claim Did Not Result in a Recognized Claim |
| 618097-3 | Claim Did Not Result in a Recognized Claim |
| 618098-1 | Claim Did Not Result in a Recognized Claim |
| 618099-0 | Claim Did Not Result in a Recognized Claim |
| 618101-5 | Claim Did Not Result in a Recognized Claim |
| 618102-3 | Claim Did Not Result in a Recognized Claim |
| 618103-1 | Claim Did Not Fit Definition of Settlement Class |
| 618104-0 | Claim Did Not Result in a Recognized Claim |
| 618106-6 | Claim Did Not Result in a Recognized Claim |
| 618107-4 | Claim Did Not Result in a Recognized Claim |
| 618108-2 | Claim Did Not Result in a Recognized Claim |
| 618109-0 | Claim Did Not Result in a Recognized Claim |
| 618110-4 | Claim Did Not Result in a Recognized Claim |
| 618111-2 | Claim Did Not Result in a Recognized Claim |
| 618112-0 | Claim Did Not Result in a Recognized Claim |
| 618114-7 | Claim Did Not Result in a Recognized Claim |
| 618115-5 | Claim Did Not Result in a Recognized Claim |
| 618116-3 | Claim Did Not Fit Definition of Settlement Class |
| 618117-1 | Claim Did Not Result in a Recognized Claim |
| 618118-0 | Claim Did Not Result in a Recognized Claim |
| 618119-8 | Claim Did Not Result in a Recognized Claim |
| 618120-1 | Claim Did Not Result in a Recognized Claim |
| 618121-0 | Claim Did Not Result in a Recognized Claim |
| 618122-8 | Claim Did Not Result in a Recognized Claim |
| 618123-6 | Claim Did Not Result in a Recognized Claim |
| 618124-4 | Claim Did Not Result in a Recognized Claim |
| 618125-2 | Claim Did Not Result in a Recognized Claim |
| 618126-0 | Claim Did Not Result in a Recognized Claim |
| 618127-9 | Claim Did Not Result in a Recognized Claim |
| 618128-7 | Claim Did Not Fit Definition of Settlement Class |
| 618129-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618131-7 | Claim Did Not Result in a Recognized Claim |
| 618132-5 | Claim Did Not Result in a Recognized Claim |
| 618134-1 | Claim Did Not Result in a Recognized Claim |
| 618135-0 | Claim Did Not Result in a Recognized Claim |
| 618136-8 | Claim Did Not Result in a Recognized Claim |
| 618137-6 | Claim Did Not Result in a Recognized Claim |
| 618138-4 | Claim Did Not Result in a Recognized Claim |
| 618143-0 | Claim Did Not Result in a Recognized Claim |
| 618144-9 | Claim Did Not Result in a Recognized Claim |
| 618145-7 | Claim Did Not Result in a Recognized Claim |
| 618146-5 | Claim Did Not Result in a Recognized Claim |
| 618147-3 | Claim Did Not Result in a Recognized Claim |
| 618148-1 | Claim Did Not Result in a Recognized Claim |
| 618149-0 | Claim Did Not Result in a Recognized Claim |
| 618151-1 | Claim Did Not Result in a Recognized Claim |
| 618153-8 | Claim Did Not Result in a Recognized Claim |
| 618154-6 | Claim Did Not Result in a Recognized Claim |
| 618156-2 | Claim Did Not Result in a Recognized Claim |
| 618157-0 | Claim Did Not Result in a Recognized Claim |
| 618158-9 | Claim Did Not Result in a Recognized Claim |
| 618159-7 | Claim Did Not Fit Definition of Settlement Class |
| 618160-0 | Claim Did Not Result in a Recognized Claim |
| 618161-9 | Claim Did Not Result in a Recognized Claim |
| 618162-7 | Claim Did Not Result in a Recognized Claim |
| 618163-5 | Claim Did Not Result in a Recognized Claim |
| 618164-3 | Claim Did Not Result in a Recognized Claim |
| 618166-0 | Claim Did Not Result in a Recognized Claim |
| 618167-8 | Claim Did Not Result in a Recognized Claim |
| 618168-6 | Claim Did Not Result in a Recognized Claim |
| 618169-4 | Claim Did Not Result in a Recognized Claim |
| 618171-6 | Claim Did Not Result in a Recognized Claim |
| 618172-4 | Claim Did Not Result in a Recognized Claim |
| 618173-2 | Claim Did Not Result in a Recognized Claim |
| 618174-0 | Claim Did Not Result in a Recognized Claim |
| 618175-9 | Claim Did Not Result in a Recognized Claim |
| 618176-7 | Claim Did Not Fit Definition of Settlement Class |
| 618177-5 | Claim Did Not Fit Definition of Settlement Class |
| 618178-3 | Claim Did Not Result in a Recognized Claim |
| 618179-1 | Claim Did Not Result in a Recognized Claim |
| 618180-5 | Claim Did Not Result in a Recognized Claim |
| 618181-3 | Claim Did Not Result in a Recognized Claim |
| 618182-1 | Claim Did Not Result in a Recognized Claim |
| 618184-8 | Claim Did Not Fit Definition of Settlement Class |
| 618185-6 | Claim Did Not Fit Definition of Settlement Class |
| 618186-4 | Claim Did Not Fit Definition of Settlement Class |
| 618188-0 | Claim Did Not Result in a Recognized Claim |
| 618189-9 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618191-0 | Claim Did Not Result in a Recognized Claim |
| 618192-9 | Claim Did Not Result in a Recognized Claim |
| 618193-7 | Claim Did Not Result in a Recognized Claim |
| 618194-5 | Claim Did Not Result in a Recognized Claim |
| 618195-3 | Claim Did Not Fit Definition of Settlement Class |
| 618196-1 | Claim Did Not Result in a Recognized Claim |
| 618197-0 | Claim Did Not Result in a Recognized Claim |
| 618198-8 | Claim Did Not Result in a Recognized Claim |
| 618199-6 | Claim Did Not Result in a Recognized Claim |
| 618200-3 | Claim Did Not Result in a Recognized Claim |
| 618201-1 | Claim Did Not Result in a Recognized Claim |
| 618202-0 | Claim Did Not Result in a Recognized Claim |
| 618203-8 | Claim Did Not Result in a Recognized Claim |
| 618204-6 | Claim Did Not Result in a Recognized Claim |
| 618208-9 | Claim Did Not Result in a Recognized Claim |
| 618212-7 | Claim Did Not Result in a Recognized Claim |
| 618213-5 | Claim Did Not Result in a Recognized Claim |
| 618214-3 | Claim Did Not Result in a Recognized Claim |
| 618215-1 | Claim Did Not Result in a Recognized Claim |
| 618216-0 | Claim Did Not Result in a Recognized Claim |
| 618217-8 | Claim Did Not Result in a Recognized Claim |
| 618219-4 | Claim Did Not Result in a Recognized Claim |
| 618220-8 | Claim Did Not Result in a Recognized Claim |
| 618222-4 | Claim Did Not Result in a Recognized Claim |
| 618223-2 | Claim Did Not Result in a Recognized Claim |
| 618224-0 | Claim Did Not Result in a Recognized Claim |
| 618225-9 | Claim Did Not Result in a Recognized Claim |
| 618226-7 | Claim Did Not Result in a Recognized Claim |
| 618227-5 | Claim Did Not Result in a Recognized Claim |
| 618228-3 | Claim Did Not Result in a Recognized Claim |
| 618229-1 | Claim Did Not Result in a Recognized Claim |
| 618230-5 | Claim Did Not Result in a Recognized Claim |
| 618231-3 | Claim Did Not Result in a Recognized Claim |
| 618232-1 | Claim Did Not Result in a Recognized Claim |
| 618234-8 | Claim Did Not Result in a Recognized Claim |
| 618236-4 | Claim Did Not Result in a Recognized Claim |
| 618237-2 | Claim Did Not Result in a Recognized Claim |
| 618238-0 | Claim Did Not Result in a Recognized Claim |
| 618239-9 | Claim Did Not Result in a Recognized Claim |
| 618240-2 | Claim Did Not Result in a Recognized Claim |
| 618241-0 | Claim Did Not Result in a Recognized Claim |
| 618243-7 | Claim Did Not Fit Definition of Settlement Class |
| 618244-5 | Claim Did Not Result in a Recognized Claim |
| 618245-3 | Claim Did Not Result in a Recognized Claim |
| 618246-1 | Claim Did Not Result in a Recognized Claim |
| 618249-6 | Claim Did Not Result in a Recognized Claim |
| 618250-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618251-8 | Claim Did Not Result in a Recognized Claim |
| 618252-6 | Claim Did Not Result in a Recognized Claim |
| 618253-4 | Claim Did Not Result in a Recognized Claim |
| 618254-2 | Claim Did Not Result in a Recognized Claim |
| 618255-0 | Claim Did Not Result in a Recognized Claim |
| 618258-5 | Claim Did Not Result in a Recognized Claim |
| 618259-3 | Claim Did Not Result in a Recognized Claim |
| 618260-7 | Claim Did Not Result in a Recognized Claim |
| 618261-5 | Claim Did Not Result in a Recognized Claim |
| 618262-3 | Claim Did Not Result in a Recognized Claim |
| 618263-1 | Claim Did Not Result in a Recognized Claim |
| 618264-0 | Claim Did Not Fit Definition of Settlement Class |
| 618265-8 | Claim Did Not Result in a Recognized Claim |
| 618268-2 | Claim Did Not Result in a Recognized Claim |
| 618269-0 | Claim Did Not Result in a Recognized Claim |
| 618270-4 | Claim Did Not Fit Definition of Settlement Class |
| 618271-2 | Claim Did Not Fit Definition of Settlement Class |
| 618272-0 | Claim Did Not Result in a Recognized Claim |
| 618273-9 | Claim Did Not Result in a Recognized Claim |
| 618274-7 | Claim Did Not Result in a Recognized Claim |
| 618275-5 | Claim Did Not Result in a Recognized Claim |
| 618277-1 | Claim Did Not Result in a Recognized Claim |
| 618278-0 | Claim Did Not Result in a Recognized Claim |
| 618279-8 | Claim Did Not Result in a Recognized Claim |
| 618280-1 | Claim Did Not Result in a Recognized Claim |
| 618281-0 | Claim Did Not Result in a Recognized Claim |
| 618282-8 | Claim Did Not Fit Definition of Settlement Class |
| 618283-6 | Claim Did Not Result in a Recognized Claim |
| 618284-4 | Claim Did Not Result in a Recognized Claim |
| 618285-2 | Claim Did Not Result in a Recognized Claim |
| 618286-0 | Claim Did Not Result in a Recognized Claim |
| 618287-9 | Claim Did Not Result in a Recognized Claim |
| 618288-7 | Claim Did Not Result in a Recognized Claim |
| 618289-5 | Claim Did Not Result in a Recognized Claim |
| 618290-9 | Claim Did Not Result in a Recognized Claim |
| 618291-7 | Claim Did Not Fit Definition of Settlement Class |
| 618292-5 | Claim Did Not Result in a Recognized Claim |
| 618293-3 | Claim Did Not Result in a Recognized Claim |
| 618294-1 | Claim Did Not Result in a Recognized Claim |
| 618296-8 | Claim Did Not Result in a Recognized Claim |
| 618297-6 | Claim Did Not Result in a Recognized Claim |
| 618299-2 | Claim Did Not Result in a Recognized Claim |
| 618300-0 | Claim Did Not Result in a Recognized Claim |
| 618301-8 | Claim Did Not Result in a Recognized Claim |
| 618303-4 | Claim Did Not Fit Definition of Settlement Class |
| 618304-2 | Claim Did Not Result in a Recognized Claim |
| 618305-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618306-9 | Claim Did Not Result in a Recognized Claim |
| 618308-5 | Claim Did Not Result in a Recognized Claim |
| 618309-3 | Claim Did Not Result in a Recognized Claim |
| 618310-7 | Claim Did Not Result in a Recognized Claim |
| 618311-5 | Claim Did Not Result in a Recognized Claim |
| 618312-3 | Claim Did Not Result in a Recognized Claim |
| 618313-1 | Claim Did Not Result in a Recognized Claim |
| 618314-0 | Claim Did Not Result in a Recognized Claim |
| 618315-8 | Claim Did Not Fit Definition of Settlement Class |
| 618316-6 | Claim Did Not Result in a Recognized Claim |
| 618317-4 | Claim Did Not Fit Definition of Settlement Class |
| 618318-2 | Claim Did Not Result in a Recognized Claim |
| 618319-0 | Claim Did Not Result in a Recognized Claim |
| 618320-4 | Claim Did Not Result in a Recognized Claim |
| 618321-2 | Claim Did Not Result in a Recognized Claim |
| 618322-0 | Claim Did Not Result in a Recognized Claim |
| 618323-9 | Claim Did Not Result in a Recognized Claim |
| 618325-5 | Claim Did Not Result in a Recognized Claim |
| 618326-3 | Claim Did Not Result in a Recognized Claim |
| 618327-1 | Claim Did Not Result in a Recognized Claim |
| 618328-0 | Claim Did Not Result in a Recognized Claim |
| 618329-8 | Claim Did Not Fit Definition of Settlement Class |
| 618330-1 | Claim Did Not Result in a Recognized Claim |
| 618331-0 | Claim Did Not Result in a Recognized Claim |
| 618332-8 | Claim Did Not Result in a Recognized Claim |
| 618333-6 | Claim Did Not Result in a Recognized Claim |
| 618334-4 | Claim Did Not Result in a Recognized Claim |
| 618335-2 | Claim Did Not Result in a Recognized Claim |
| 618337-9 | Claim Did Not Result in a Recognized Claim |
| 618339-5 | Claim Did Not Result in a Recognized Claim |
| 618340-9 | Claim Did Not Result in a Recognized Claim |
| 618341-7 | Claim Did Not Result in a Recognized Claim |
| 618342-5 | Claim Did Not Result in a Recognized Claim |
| 618343-3 | Claim Did Not Result in a Recognized Claim |
| 618344-1 | Claim Did Not Result in a Recognized Claim |
| 618345-0 | Claim Did Not Result in a Recognized Claim |
| 618346-8 | Claim Did Not Result in a Recognized Claim |
| 618348-4 | Claim Did Not Fit Definition of Settlement Class |
| 618349-2 | Claim Did Not Result in a Recognized Claim |
| 618350-6 | Claim Did Not Fit Definition of Settlement Class |
| 618351-4 | Claim Did Not Fit Definition of Settlement Class |
| 618352-2 | Claim Did Not Result in a Recognized Claim |
| 618354-9 | Claim Did Not Result in a Recognized Claim |
| 618355-7 | Claim Did Not Result in a Recognized Claim |
| 618356-5 | Claim Did Not Fit Definition of Settlement Class |
| 618357-3 | Claim Did Not Result in a Recognized Claim |
| 618359-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618360-3 | Claim Did Not Result in a Recognized Claim |
| 618361-1 | Claim Did Not Result in a Recognized Claim |
| 618362-0 | Claim Did Not Fit Definition of Settlement Class |
| 618363-8 | Claim Did Not Result in a Recognized Claim |
| 618364-6 | Claim Did Not Result in a Recognized Claim |
| 618365-4 | Claim Did Not Result in a Recognized Claim |
| 618366-2 | Claim Did Not Result in a Recognized Claim |
| 618367-0 | Claim Did Not Result in a Recognized Claim |
| 618368-9 | Claim Did Not Result in a Recognized Claim |
| 618369-7 | Claim Did Not Result in a Recognized Claim |
| 618370-0 | Claim Did Not Result in a Recognized Claim |
| 618371-9 | Claim Did Not Result in a Recognized Claim |
| 618372-7 | Claim Did Not Result in a Recognized Claim |
| 618373-5 | Claim Did Not Result in a Recognized Claim |
| 618374-3 | Claim Did Not Result in a Recognized Claim |
| 618375-1 | Claim Did Not Fit Definition of Settlement Class |
| 618376-0 | Claim Did Not Result in a Recognized Claim |
| 618377-8 | Claim Did Not Result in a Recognized Claim |
| 618378-6 | Claim Did Not Result in a Recognized Claim |
| 618379-4 | Claim Did Not Result in a Recognized Claim |
| 618380-8 | Claim Did Not Fit Definition of Settlement Class |
| 618381-6 | Claim Did Not Fit Definition of Settlement Class |
| 618382-4 | Claim Did Not Result in a Recognized Claim |
| 618383-2 | Claim Did Not Result in a Recognized Claim |
| 618384-0 | Claim Did Not Result in a Recognized Claim |
| 618385-9 | Claim Did Not Result in a Recognized Claim |
| 618386-7 | Claim Did Not Result in a Recognized Claim |
| 618387-5 | Claim Did Not Result in a Recognized Claim |
| 618388-3 | Claim Did Not Result in a Recognized Claim |
| 618389-1 | Claim Did Not Result in a Recognized Claim |
| 618390-5 | Claim Did Not Fit Definition of Settlement Class |
| 618392-1 | Claim Did Not Result in a Recognized Claim |
| 618393-0 | Claim Did Not Result in a Recognized Claim |
| 618394-8 | Claim Did Not Result in a Recognized Claim |
| 618395-6 | Claim Did Not Fit Definition of Settlement Class |
| 618396-4 | Claim Did Not Result in a Recognized Claim |
| 618397-2 | Claim Did Not Result in a Recognized Claim |
| 618398-0 | Claim Did Not Result in a Recognized Claim |
| 618399-9 | Claim Did Not Result in a Recognized Claim |
| 618400-6 | Claim Did Not Result in a Recognized Claim |
| 618401-4 | Claim Did Not Result in a Recognized Claim |
| 618402-2 | Claim Did Not Result in a Recognized Claim |
| 618404-9 | Claim Did Not Result in a Recognized Claim |
| 618405-7 | Claim Did Not Result in a Recognized Claim |
| 618406-5 | Claim Did Not Result in a Recognized Claim |
| 618407-3 | Claim Did Not Result in a Recognized Claim |
| 618409-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618411-1 | Claim Did Not Result in a Recognized Claim |
| 618412-0 | Claim Did Not Result in a Recognized Claim |
| 618413-8 | Claim Did Not Result in a Recognized Claim |
| 618414-6 | Claim Did Not Result in a Recognized Claim |
| 618416-2 | Claim Did Not Result in a Recognized Claim |
| 618418-9 | Claim Did Not Fit Definition of Settlement Class |
| 618419-7 | Claim Did Not Result in a Recognized Claim |
| 618420-0 | Claim Did Not Result in a Recognized Claim |
| 618421-9 | Claim Did Not Fit Definition of Settlement Class |
| 618422-7 | Claim Did Not Result in a Recognized Claim |
| 618423-5 | Claim Did Not Result in a Recognized Claim |
| 618424-3 | Claim Did Not Result in a Recognized Claim |
| 618425-1 | Claim Did Not Result in a Recognized Claim |
| 618426-0 | Claim Did Not Result in a Recognized Claim |
| 618427-8 | Claim Did Not Result in a Recognized Claim |
| 618428-6 | Claim Did Not Result in a Recognized Claim |
| 618429-4 | Claim Did Not Fit Definition of Settlement Class |
| 618430-8 | Claim Did Not Result in a Recognized Claim |
| 618431-6 | Claim Did Not Result in a Recognized Claim |
| 618432-4 | Claim Did Not Result in a Recognized Claim |
| 618434-0 | Claim Did Not Result in a Recognized Claim |
| 618435-9 | Claim Did Not Fit Definition of Settlement Class |
| 618436-7 | Claim Did Not Result in a Recognized Claim |
| 618437-5 | Claim Did Not Result in a Recognized Claim |
| 618438-3 | Claim Did Not Result in a Recognized Claim |
| 618439-1 | Claim Did Not Result in a Recognized Claim |
| 618441-3 | Claim Did Not Result in a Recognized Claim |
| 618442-1 | Claim Did Not Result in a Recognized Claim |
| 618443-0 | Claim Did Not Result in a Recognized Claim |
| 618445-6 | Claim Did Not Result in a Recognized Claim |
| 618446-4 | Claim Did Not Result in a Recognized Claim |
| 618447-2 | Claim Did Not Result in a Recognized Claim |
| 618448-0 | Claim Did Not Result in a Recognized Claim |
| 618450-2 | Claim Did Not Result in a Recognized Claim |
| 618451-0 | Claim Did Not Result in a Recognized Claim |
| 618452-9 | Claim Did Not Result in a Recognized Claim |
| 618453-7 | Claim Did Not Result in a Recognized Claim |
| 618454-5 | Claim Did Not Result in a Recognized Claim |
| 618455-3 | Claim Did Not Result in a Recognized Claim |
| 618456-1 | Claim Did Not Result in a Recognized Claim |
| 618457-0 | Claim Did Not Result in a Recognized Claim |
| 618459-6 | Claim Did Not Result in a Recognized Claim |
| 618460-0 | Claim Did Not Result in a Recognized Claim |
| 618461-8 | Claim Did Not Result in a Recognized Claim |
| 618463-4 | Claim Did Not Fit Definition of Settlement Class |
| 618464-2 | Claim Did Not Result in a Recognized Claim |
| 618465-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618467-7 | Claim Did Not Result in a Recognized Claim |
| 618468-5 | Claim Did Not Result in a Recognized Claim |
| 618469-3 | Claim Did Not Result in a Recognized Claim |
| 618470-7 | Claim Did Not Result in a Recognized Claim |
| 618473-1 | Claim Did Not Result in a Recognized Claim |
| 618475-8 | Claim Did Not Result in a Recognized Claim |
| 618476-6 | Claim Did Not Result in a Recognized Claim |
| 618477-4 | Claim Did Not Result in a Recognized Claim |
| 618478-2 | Claim Did Not Result in a Recognized Claim |
| 618479-0 | Claim Did Not Result in a Recognized Claim |
| 618480-4 | Claim Did Not Result in a Recognized Claim |
| 618481-2 | Claim Did Not Result in a Recognized Claim |
| 618482-0 | Claim Did Not Result in a Recognized Claim |
| 618483-9 | Claim Did Not Result in a Recognized Claim |
| 618484-7 | Claim Did Not Fit Definition of Settlement Class |
| 618486-3 | Claim Did Not Result in a Recognized Claim |
| 618487-1 | Claim Did Not Result in a Recognized Claim |
| 618488-0 | Claim Did Not Result in a Recognized Claim |
| 618490-1 | Claim Did Not Result in a Recognized Claim |
| 618491-0 | Claim Did Not Result in a Recognized Claim |
| 618492-8 | Claim Did Not Result in a Recognized Claim |
| 618493-6 | Claim Did Not Result in a Recognized Claim |
| 618494-4 | Claim Did Not Result in a Recognized Claim |
| 618495-2 | Claim Did Not Result in a Recognized Claim |
| 618496-0 | Claim Did Not Result in a Recognized Claim |
| 618498-7 | Claim Did Not Fit Definition of Settlement Class |
| 618500-2 | Claim Did Not Result in a Recognized Claim |
| 618502-9 | Claim Did Not Result in a Recognized Claim |
| 618503-7 | Claim Did Not Result in a Recognized Claim |
| 618504-5 | Claim Did Not Result in a Recognized Claim |
| 618505-3 | Claim Did Not Result in a Recognized Claim |
| 618506-1 | Claim Did Not Result in a Recognized Claim |
| 618507-0 | Claim Did Not Result in a Recognized Claim |
| 618508-8 | Claim Did Not Result in a Recognized Claim |
| 618509-6 | Claim Did Not Result in a Recognized Claim |
| 618510-0 | Claim Did Not Fit Definition of Settlement Class |
| 618512-6 | Claim Did Not Result in a Recognized Claim |
| 618513-4 | Claim Did Not Result in a Recognized Claim |
| 618514-2 | Claim Did Not Result in a Recognized Claim |
| 618516-9 | Claim Did Not Result in a Recognized Claim |
| 618517-7 | Claim Did Not Result in a Recognized Claim |
| 618518-5 | Claim Did Not Result in a Recognized Claim |
| 618519-3 | Claim Did Not Result in a Recognized Claim |
| 618521-5 | Claim Did Not Result in a Recognized Claim |
| 618522-3 | Claim Did Not Result in a Recognized Claim |
| 618523-1 | Claim Did Not Result in a Recognized Claim |
| 618524-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618525-8 | Claim Did Not Result in a Recognized Claim |
| 618526-6 | Claim Did Not Result in a Recognized Claim |
| 618528-2 | Claim Did Not Result in a Recognized Claim |
| 618529-0 | Claim Did Not Result in a Recognized Claim |
| 618531-2 | Claim Did Not Result in a Recognized Claim |
| 618532-0 | Claim Did Not Result in a Recognized Claim |
| 618533-9 | Claim Did Not Result in a Recognized Claim |
| 618534-7 | Claim Did Not Result in a Recognized Claim |
| 618535-5 | Claim Did Not Fit Definition of Settlement Class |
| 618536-3 | Claim Did Not Result in a Recognized Claim |
| 618537-1 | Claim Did Not Fit Definition of Settlement Class |
| 618538-0 | Claim Did Not Result in a Recognized Claim |
| 618539-8 | Claim Did Not Result in a Recognized Claim |
| 618540-1 | Claim Did Not Fit Definition of Settlement Class |
| 618541-0 | Claim Did Not Result in a Recognized Claim |
| 618542-8 | Claim Did Not Result in a Recognized Claim |
| 618543-6 | Claim Did Not Result in a Recognized Claim |
| 618544-4 | Claim Did Not Result in a Recognized Claim |
| 618545-2 | Claim Did Not Result in a Recognized Claim |
| 618548-7 | Claim Did Not Result in a Recognized Claim |
| 618549-5 | Claim Did Not Result in a Recognized Claim |
| 618551-7 | Claim Did Not Result in a Recognized Claim |
| 618553-3 | Claim Did Not Result in a Recognized Claim |
| 618554-1 | Claim Did Not Result in a Recognized Claim |
| 618555-0 | Claim Did Not Result in a Recognized Claim |
| 618556-8 | Claim Did Not Result in a Recognized Claim |
| 618557-6 | Claim Did Not Fit Definition of Settlement Class |
| 618558-4 | Claim Did Not Result in a Recognized Claim |
| 618559-2 | Claim Did Not Fit Definition of Settlement Class |
| 618560-6 | Claim Did Not Result in a Recognized Claim |
| 618561-4 | Claim Did Not Result in a Recognized Claim |
| 618562-2 | Claim Did Not Result in a Recognized Claim |
| 618563-0 | Claim Did Not Fit Definition of Settlement Class |
| 618565-7 | Claim Did Not Result in a Recognized Claim |
| 618566-5 | Claim Did Not Result in a Recognized Claim |
| 618567-3 | Claim Did Not Result in a Recognized Claim |
| 618568-1 | Claim Did Not Result in a Recognized Claim |
| 618569-0 | Claim Did Not Result in a Recognized Claim |
| 618570-3 | Claim Did Not Result in a Recognized Claim |
| 618571-1 | Claim Did Not Fit Definition of Settlement Class |
| 618572-0 | Claim Did Not Result in a Recognized Claim |
| 618573-8 | Claim Did Not Result in a Recognized Claim |
| 618574-6 | Claim Did Not Result in a Recognized Claim |
| 618575-4 | Claim Did Not Result in a Recognized Claim |
| 618576-2 | Claim Did Not Result in a Recognized Claim |
| 618577-0 | Claim Did Not Result in a Recognized Claim |
| 618578-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 618579-7 | Claim Did Not Result in a Recognized Claim |
| 618580-0 | Claim Did Not Result in a Recognized Claim |
| 618581-9 | Claim Did Not Result in a Recognized Claim |
| 618582-7 | Claim Did Not Result in a Recognized Claim |
| 618583-5 | Claim Did Not Result in a Recognized Claim |
| 618586-0 | Claim Did Not Result in a Recognized Claim |
| 618587-8 | Claim Did Not Fit Definition of Settlement Class |
| 618588-6 | Claim Did Not Result in a Recognized Claim |
| 618590-8 | Claim Did Not Result in a Recognized Claim |
| 618591-6 | Claim Did Not Result in a Recognized Claim |
| 618592-4 | Claim Did Not Result in a Recognized Claim |
| 618593-2 | Claim Did Not Result in a Recognized Claim |
| 618594-0 | Claim Did Not Result in a Recognized Claim |
| 618596-7 | Claim Did Not Fit Definition of Settlement Class |
| 618598-3 | Claim Did Not Fit Definition of Settlement Class |
| 618599-1 | Claim Did Not Fit Definition of Settlement Class |
| 618600-9 | Claim Did Not Result in a Recognized Claim |
| 618602-5 | Claim Did Not Result in a Recognized Claim |
| 618603-3 | Claim Did Not Result in a Recognized Claim |
| 618604-1 | Claim Did Not Result in a Recognized Claim |
| 618605-0 | Claim Did Not Fit Definition of Settlement Class |
| 618606-8 | Claim Did Not Fit Definition of Settlement Class |
| 618608-4 | Claim Did Not Result in a Recognized Claim |
| 618609-2 | Claim Did Not Result in a Recognized Claim |
| 618610-6 | Claim Did Not Fit Definition of Settlement Class |
| 618611-4 | Claim Did Not Fit Definition of Settlement Class |
| 618612-2 | Claim Did Not Fit Definition of Settlement Class |
| 618613-0 | Claim Did Not Result in a Recognized Claim |
| 618614-9 | Claim Did Not Fit Definition of Settlement Class |
| 618615-7 | Claim Did Not Result in a Recognized Claim |
| 618618-1 | Claim Did Not Result in a Recognized Claim |
| 618620-3 | Claim Did Not Result in a Recognized Claim |
| 618621-1 | Claim Did Not Result in a Recognized Claim |
| 618623-8 | Claim Did Not Result in a Recognized Claim |
| 618624-6 | Claim Did Not Result in a Recognized Claim |
| 618625-4 | Claim Did Not Result in a Recognized Claim |
| 618626-2 | Claim Did Not Result in a Recognized Claim |
| 618627-0 | Claim Did Not Result in a Recognized Claim |
| 618628-9 | Claim Did Not Result in a Recognized Claim |
| 618629-7 | Claim Did Not Result in a Recognized Claim |
| 618631-9 | Claim Did Not Result in a Recognized Claim |
| 618632-7 | Claim Did Not Result in a Recognized Claim |
| 618633-5 | Claim Did Not Result in a Recognized Claim |
| 618634-3 | Claim Did Not Result in a Recognized Claim |
| 618635-1 | Claim Did Not Result in a Recognized Claim |
| 618636-0 | Claim Did Not Result in a Recognized Claim |
| 618638-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618639-4 | Claim Did Not Result in a Recognized Claim |
| 618640-8 | Claim Did Not Result in a Recognized Claim |
| 618641-6 | Claim Did Not Result in a Recognized Claim |
| 618643-2 | Claim Did Not Result in a Recognized Claim |
| 618644-0 | Claim Did Not Result in a Recognized Claim |
| 618645-9 | Claim Did Not Result in a Recognized Claim |
| 618646-7 | Claim Did Not Result in a Recognized Claim |
| 618647-5 | Claim Did Not Result in a Recognized Claim |
| 618648-3 | Claim Did Not Fit Definition of Settlement Class |
| 618649-1 | Claim Did Not Result in a Recognized Claim |
| 618650-5 | Claim Did Not Result in a Recognized Claim |
| 618651-3 | Claim Did Not Result in a Recognized Claim |
| 618652-1 | Claim Did Not Fit Definition of Settlement Class |
| 618653-0 | Claim Did Not Result in a Recognized Claim |
| 618654-8 | Claim Did Not Result in a Recognized Claim |
| 618655-6 | Claim Did Not Result in a Recognized Claim |
| 618656-4 | Claim Did Not Result in a Recognized Claim |
| 618657-2 | Claim Did Not Result in a Recognized Claim |
| 618658-0 | Claim Did Not Result in a Recognized Claim |
| 618659-9 | Claim Did Not Fit Definition of Settlement Class |
| 618660-2 | Claim Did Not Result in a Recognized Claim |
| 618661-0 | Claim Did Not Result in a Recognized Claim |
| 618662-9 | Claim Did Not Result in a Recognized Claim |
| 618663-7 | Claim Did Not Result in a Recognized Claim |
| 618664-5 | Claim Did Not Result in a Recognized Claim |
| 618665-3 | Claim Did Not Result in a Recognized Claim |
| 618666-1 | Claim Did Not Fit Definition of Settlement Class |
| 618667-0 | Claim Did Not Fit Definition of Settlement Class |
| 618668-8 | Claim Did Not Result in a Recognized Claim |
| 618669-6 | Claim Did Not Result in a Recognized Claim |
| 618670-0 | Claim Did Not Result in a Recognized Claim |
| 618671-8 | Claim Did Not Fit Definition of Settlement Class |
| 618672-6 | Claim Did Not Result in a Recognized Claim |
| 618673-4 | Claim Did Not Result in a Recognized Claim |
| 618674-2 | Claim Did Not Result in a Recognized Claim |
| 618676-9 | Claim Did Not Result in a Recognized Claim |
| 618678-5 | Claim Did Not Result in a Recognized Claim |
| 618679-3 | Claim Did Not Result in a Recognized Claim |
| 618680-7 | Claim Did Not Result in a Recognized Claim |
| 618681-5 | Claim Did Not Result in a Recognized Claim |
| 618682-3 | Claim Did Not Fit Definition of Settlement Class |
| 618683-1 | Claim Did Not Fit Definition of Settlement Class |
| 618684-0 | Claim Did Not Result in a Recognized Claim |
| 618685-8 | Claim Did Not Result in a Recognized Claim |
| 618687-4 | Claim Did Not Result in a Recognized Claim |
| 618689-0 | Claim Did Not Result in a Recognized Claim |
| 618690-4 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618691-2 | Claim Did Not Result in a Recognized Claim |
| 618692-0 | Claim Did Not Fit Definition of Settlement Class |
| 618693-9 | Claim Did Not Fit Definition of Settlement Class |
| 618694-7 | Claim Did Not Result in a Recognized Claim |
| 618695-5 | Claim Did Not Fit Definition of Settlement Class |
| 618697-1 | Claim Did Not Result in a Recognized Claim |
| 618698-0 | Claim Did Not Result in a Recognized Claim |
| 618699-8 | Claim Did Not Result in a Recognized Claim |
| 618700-5 | Claim Did Not Fit Definition of Settlement Class |
| 618701-3 | Claim Did Not Fit Definition of Settlement Class |
| 618702-1 | Claim Did Not Result in a Recognized Claim |
| 618703-0 | Claim Did Not Result in a Recognized Claim |
| 618704-8 | Claim Did Not Result in a Recognized Claim |
| 618706-4 | Claim Did Not Result in a Recognized Claim |
| 618707-2 | Claim Did Not Result in a Recognized Claim |
| 618708-0 | Claim Did Not Result in a Recognized Claim |
| 618709-9 | Claim Did Not Fit Definition of Settlement Class |
| 618712-9 | Claim Did Not Result in a Recognized Claim |
| 618713-7 | Claim Did Not Result in a Recognized Claim |
| 618714-5 | Claim Did Not Result in a Recognized Claim |
| 618715-3 | Claim Did Not Result in a Recognized Claim |
| 618716-1 | Claim Did Not Result in a Recognized Claim |
| 618717-0 | Claim Did Not Result in a Recognized Claim |
| 618718-8 | Claim Did Not Result in a Recognized Claim |
| 618719-6 | Claim Did Not Result in a Recognized Claim |
| 618720-0 | Claim Did Not Result in a Recognized Claim |
| 618721-8 | Claim Did Not Fit Definition of Settlement Class |
| 618722-6 | Claim Did Not Result in a Recognized Claim |
| 618723-4 | Claim Did Not Result in a Recognized Claim |
| 618724-2 | Claim Did Not Result in a Recognized Claim |
| 618725-0 | Claim Did Not Result in a Recognized Claim |
| 618726-9 | Claim Did Not Result in a Recognized Claim |
| 618727-7 | Claim Did Not Result in a Recognized Claim |
| 618728-5 | Claim Did Not Result in a Recognized Claim |
| 618729-3 | Claim Did Not Fit Definition of Settlement Class |
| 618730-7 | Claim Did Not Result in a Recognized Claim |
| 618732-3 | Claim Did Not Result in a Recognized Claim |
| 618733-1 | Claim Did Not Result in a Recognized Claim |
| 618734-0 | Claim Did Not Result in a Recognized Claim |
| 618737-4 | Claim Did Not Result in a Recognized Claim |
| 618738-2 | Claim Did Not Result in a Recognized Claim |
| 618739-0 | Claim Did Not Result in a Recognized Claim |
| 618740-4 | Claim Did Not Result in a Recognized Claim |
| 618741-2 | Claim Did Not Result in a Recognized Claim |
| 618742-0 | Claim Did Not Result in a Recognized Claim |
| 618743-9 | Claim Did Not Result in a Recognized Claim |
| 618744-7 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618745-5 | Claim Did Not Result in a Recognized Claim |
| 618746-3 | Claim Did Not Result in a Recognized Claim |
| 618747-1 | Claim Did Not Fit Definition of Settlement Class |
| 618750-1 | Claim Did Not Fit Definition of Settlement Class |
| 618751-0 | Claim Did Not Result in a Recognized Claim |
| 618752-8 | Claim Did Not Result in a Recognized Claim |
| 618753-6 | Claim Did Not Result in a Recognized Claim |
| 618754-4 | Claim Did Not Result in a Recognized Claim |
| 618756-0 | Claim Did Not Result in a Recognized Claim |
| 618757-9 | Claim Did Not Result in a Recognized Claim |
| 618758-7 | Claim Did Not Result in a Recognized Claim |
| 618759-5 | Claim Did Not Result in a Recognized Claim |
| 618761-7 | Claim Did Not Result in a Recognized Claim |
| 618762-5 | Claim Did Not Result in a Recognized Claim |
| 618763-3 | Claim Did Not Result in a Recognized Claim |
| 618764-1 | Claim Did Not Result in a Recognized Claim |
| 618765-0 | Claim Did Not Result in a Recognized Claim |
| 618766-8 | Claim Did Not Result in a Recognized Claim |
| 618768-4 | Claim Did Not Fit Definition of Settlement Class |
| 618769-2 | Claim Did Not Result in a Recognized Claim |
| 618770-6 | Claim Did Not Result in a Recognized Claim |
| 618772-2 | Claim Did Not Result in a Recognized Claim |
| 618773-0 | Claim Did Not Result in a Recognized Claim |
| 618774-9 | Claim Did Not Result in a Recognized Claim |
| 618776-5 | Claim Did Not Result in a Recognized Claim |
| 618778-1 | Claim Did Not Result in a Recognized Claim |
| 618779-0 | Claim Did Not Fit Definition of Settlement Class |
| 618780-3 | Claim Did Not Result in a Recognized Claim |
| 618781-1 | Claim Did Not Result in a Recognized Claim |
| 618782-0 | Claim Did Not Result in a Recognized Claim |
| 618783-8 | Claim Did Not Result in a Recognized Claim |
| 618784-6 | Claim Did Not Result in a Recognized Claim |
| 618785-4 | Claim Did Not Result in a Recognized Claim |
| 618786-2 | Claim Did Not Result in a Recognized Claim |
| 618787-0 | Claim Did Not Result in a Recognized Claim |
| 618788-9 | Claim Did Not Result in a Recognized Claim |
| 618789-7 | Claim Did Not Result in a Recognized Claim |
| 618790-0 | Claim Did Not Fit Definition of Settlement Class |
| 618791-9 | Claim Did Not Fit Definition of Settlement Class |
| 618793-5 | Claim Did Not Result in a Recognized Claim |
| 618794-3 | Claim Did Not Result in a Recognized Claim |
| 618797-8 | Claim Did Not Result in a Recognized Claim |
| 618798-6 | Claim Did Not Result in a Recognized Claim |
| 618799-4 | Claim Did Not Result in a Recognized Claim |
| 618800-1 | Claim Did Not Result in a Recognized Claim |
| 618801-0 | Claim Did Not Result in a Recognized Claim |
| 618802-8 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 618803-6 | Claim Did Not Result in a Recognized Claim |
| 618804-4 | Claim Did Not Result in a Recognized Claim |
| 618805-2 | Claim Did Not Result in a Recognized Claim |
| 618806-0 | Claim Did Not Result in a Recognized Claim |
| 618807-9 | Claim Did Not Fit Definition of Settlement Class |
| 618810-9 | Claim Did Not Result in a Recognized Claim |
| 618811-7 | Claim Did Not Result in a Recognized Claim |
| 618812-5 | Claim Did Not Result in a Recognized Claim |
| 618813-3 | Claim Did Not Result in a Recognized Claim |
| 618815-0 | Claim Did Not Result in a Recognized Claim |
| 618817-6 | Claim Did Not Result in a Recognized Claim |
| 618818-4 | Claim Did Not Result in a Recognized Claim |
| 618819-2 | Claim Did Not Result in a Recognized Claim |
| 618820-6 | Claim Did Not Result in a Recognized Claim |
| 618821-4 | Claim Did Not Result in a Recognized Claim |
| 618822-2 | Claim Did Not Result in a Recognized Claim |
| 618823-0 | Claim Did Not Result in a Recognized Claim |
| 618824-9 | Claim Did Not Result in a Recognized Claim |
| 618825-7 | Claim Did Not Result in a Recognized Claim |
| 618826-5 | Claim Did Not Result in a Recognized Claim |
| 618827-3 | Claim Did Not Result in a Recognized Claim |
| 618829-0 | Claim Did Not Fit Definition of Settlement Class |
| 618830-3 | Claim Did Not Result in a Recognized Claim |
| 618831-1 | Claim Did Not Fit Definition of Settlement Class |
| 618832-0 | Claim Did Not Result in a Recognized Claim |
| 618833-8 | Claim Did Not Fit Definition of Settlement Class |
| 618834-6 | Claim Did Not Result in a Recognized Claim |
| 618837-0 | Claim Did Not Fit Definition of Settlement Class |
| 618838-9 | Claim Did Not Result in a Recognized Claim |
| 618839-7 | Claim Did Not Fit Definition of Settlement Class |
| 618840-0 | Claim Did Not Fit Definition of Settlement Class |
| 618842-7 | Claim Did Not Result in a Recognized Claim |
| 618844-3 | Claim Did Not Fit Definition of Settlement Class |
| 618845-1 | Claim Did Not Result in a Recognized Claim |
| 618846-0 | Claim Did Not Result in a Recognized Claim |
| 618847-8 | Claim Did Not Fit Definition of Settlement Class |
| 618849-4 | Claim Did Not Result in a Recognized Claim |
| 618850-8 | Claim Did Not Fit Definition of Settlement Class |
| 618851-6 | Claim Did Not Result in a Recognized Claim |
| 618852-4 | Claim Did Not Result in a Recognized Claim |
| 618853-2 | Claim Did Not Result in a Recognized Claim |
| 618855-9 | Claim Did Not Result in a Recognized Claim |
| 618856-7 | Claim Did Not Result in a Recognized Claim |
| 618857-5 | Claim Did Not Result in a Recognized Claim |
| 618858-3 | Claim Did Not Result in a Recognized Claim |
| 618859-1 | Claim Did Not Result in a Recognized Claim |
| 618860-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 618861-3 | Claim Did Not Result in a Recognized Claim |
| 618862-1 | Claim Did Not Result in a Recognized Claim |
| 618863-0 | Claim Did Not Result in a Recognized Claim |
| 618864-8 | Claim Did Not Result in a Recognized Claim |
| 618865-6 | Claim Did Not Result in a Recognized Claim |
| 618866-4 | Claim Did Not Result in a Recognized Claim |
| 618867-2 | Claim Did Not Result in a Recognized Claim |
| 618868-0 | Claim Did Not Result in a Recognized Claim |
| 618869-9 | Claim Did Not Result in a Recognized Claim |
| 618872-9 | Claim Did Not Result in a Recognized Claim |
| 618873-7 | Claim Did Not Result in a Recognized Claim |
| 618874-5 | Claim Did Not Result in a Recognized Claim |
| 618875-3 | Claim Did Not Result in a Recognized Claim |
| 618876-1 | Claim Did Not Result in a Recognized Claim |
| 618878-8 | Claim Did Not Result in a Recognized Claim |
| 618879-6 | Claim Did Not Result in a Recognized Claim |
| 618880-0 | Claim Did Not Result in a Recognized Claim |
| 618881-8 | Claim Did Not Result in a Recognized Claim |
| 618882-6 | Claim Did Not Result in a Recognized Claim |
| 618884-2 | Claim Did Not Result in a Recognized Claim |
| 618885-0 | Claim Did Not Result in a Recognized Claim |
| 618886-9 | Claim Did Not Result in a Recognized Claim |
| 618887-7 | Claim Did Not Result in a Recognized Claim |
| 618888-5 | Claim Did Not Result in a Recognized Claim |
| 618889-3 | Claim Did Not Fit Definition of Settlement Class |
| 618891-5 | Claim Did Not Result in a Recognized Claim |
| 618892-3 | Claim Did Not Result in a Recognized Claim |
| 618893-1 | Claim Did Not Result in a Recognized Claim |
| 618894-0 | Claim Did Not Fit Definition of Settlement Class |
| 618895-8 | Claim Did Not Result in a Recognized Claim |
| 618898-2 | Claim Did Not Result in a Recognized Claim |
| 618900-8 | Claim Did Not Result in a Recognized Claim |
| 618901-6 | Claim Did Not Result in a Recognized Claim |
| 618902-4 | Claim Did Not Result in a Recognized Claim |
| 618903-2 | Claim Did Not Result in a Recognized Claim |
| 618904-0 | Claim Did Not Result in a Recognized Claim |
| 618905-9 | Claim Did Not Result in a Recognized Claim |
| 618907-5 | Claim Did Not Result in a Recognized Claim |
| 618908-3 | Claim Did Not Result in a Recognized Claim |
| 618910-5 | Claim Did Not Result in a Recognized Claim |
| 618911-3 | Claim Did Not Fit Definition of Settlement Class |
| 618912-1 | Claim Did Not Result in a Recognized Claim |
| 618915-6 | Claim Did Not Result in a Recognized Claim |
| 618916-4 | Claim Did Not Result in a Recognized Claim |
| 618917-2 | Claim Did Not Result in a Recognized Claim |
| 618919-9 | Claim Did Not Fit Definition of Settlement Class |
| 618920-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618921-0 | Claim Did Not Result in a Recognized Claim |
| 618922-9 | Claim Did Not Result in a Recognized Claim |
| 618923-7 | Claim Did Not Fit Definition of Settlement Class |
| 618924-5 | Claim Did Not Result in a Recognized Claim |
| 618925-3 | Claim Did Not Result in a Recognized Claim |
| 618926-1 | Claim Did Not Result in a Recognized Claim |
| 618927-0 | Claim Did Not Result in a Recognized Claim |
| 618928-8 | Claim Did Not Fit Definition of Settlement Class |
| 618929-6 | Claim Did Not Result in a Recognized Claim |
| 618931-8 | Claim Did Not Result in a Recognized Claim |
| 618933-4 | Claim Did Not Fit Definition of Settlement Class |
| 618934-2 | Claim Did Not Result in a Recognized Claim |
| 618936-9 | Claim Did Not Result in a Recognized Claim |
| 618937-7 | Claim Did Not Fit Definition of Settlement Class |
| 618938-5 | Claim Did Not Result in a Recognized Claim |
| 618939-3 | Claim Did Not Result in a Recognized Claim |
| 618940-7 | Claim Did Not Result in a Recognized Claim |
| 618941-5 | Claim Did Not Result in a Recognized Claim |
| 618942-3 | Claim Did Not Result in a Recognized Claim |
| 618943-1 | Claim Did Not Result in a Recognized Claim |
| 618945-8 | Claim Did Not Fit Definition of Settlement Class |
| 618946-6 | Claim Did Not Result in a Recognized Claim |
| 618947-4 | Claim Did Not Result in a Recognized Claim |
| 618948-2 | Claim Did Not Fit Definition of Settlement Class |
| 618950-4 | Claim Did Not Result in a Recognized Claim |
| 618951-2 | Claim Did Not Result in a Recognized Claim |
| 618952-0 | Claim Did Not Fit Definition of Settlement Class |
| 618953-9 | Claim Did Not Result in a Recognized Claim |
| 618954-7 | Claim Did Not Result in a Recognized Claim |
| 618955-5 | Claim Did Not Fit Definition of Settlement Class |
| 618956-3 | Claim Did Not Result in a Recognized Claim |
| 618957-1 | Claim Did Not Result in a Recognized Claim |
| 618959-8 | Claim Did Not Result in a Recognized Claim |
| 618960-1 | Claim Did Not Result in a Recognized Claim |
| 618961-0 | Claim Did Not Result in a Recognized Claim |
| 618963-6 | Claim Did Not Result in a Recognized Claim |
| 618964-4 | Claim Did Not Result in a Recognized Claim |
| 618965-2 | Claim Did Not Result in a Recognized Claim |
| 618966-0 | Claim Did Not Result in a Recognized Claim |
| 618967-9 | Claim Did Not Result in a Recognized Claim |
| 618968-7 | Claim Did Not Fit Definition of Settlement Class |
| 618969-5 | Claim Did Not Result in a Recognized Claim |
| 618970-9 | Claim Did Not Result in a Recognized Claim |
| 618971-7 | Claim Did Not Fit Definition of Settlement Class |
| 618972-5 | Claim Did Not Result in a Recognized Claim |
| 618973-3 | Claim Did Not Result in a Recognized Claim |
| 618974-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 618975-0 | Claim Did Not Result in a Recognized Claim |
| 618976-8 | Claim Did Not Result in a Recognized Claim |
| 618977-6 | Claim Did Not Result in a Recognized Claim |
| 618978-4 | Claim Did Not Result in a Recognized Claim |
| 618979-2 | Claim Did Not Result in a Recognized Claim |
| 618981-4 | Claim Did Not Result in a Recognized Claim |
| 618982-2 | Claim Did Not Result in a Recognized Claim |
| 618983-0 | Claim Did Not Fit Definition of Settlement Class |
| 618984-9 | Claim Did Not Result in a Recognized Claim |
| 618985-7 | Claim Did Not Result in a Recognized Claim |
| 618986-5 | Claim Did Not Result in a Recognized Claim |
| 618987-3 | Claim Did Not Fit Definition of Settlement Class |
| 618988-1 | Claim Did Not Result in a Recognized Claim |
| 618990-3 | Claim Did Not Result in a Recognized Claim |
| 618991-1 | Claim Did Not Result in a Recognized Claim |
| 618992-0 | Claim Did Not Result in a Recognized Claim |
| 618994-6 | Claim Did Not Fit Definition of Settlement Class |
| 618995-4 | Claim Did Not Fit Definition of Settlement Class |
| 618996-2 | Claim Did Not Result in a Recognized Claim |
| 618998-9 | Claim Did Not Result in a Recognized Claim |
| 619000-6 | Claim Did Not Fit Definition of Settlement Class |
| 619001-4 | Claim Did Not Result in a Recognized Claim |
| 619003-0 | Claim Did Not Result in a Recognized Claim |
| 619004-9 | Claim Did Not Result in a Recognized Claim |
| 619005-7 | Claim Did Not Result in a Recognized Claim |
| 619006-5 | Claim Did Not Result in a Recognized Claim |
| 619007-3 | Claim Did Not Fit Definition of Settlement Class |
| 619008-1 | Claim Did Not Result in a Recognized Claim |
| 619009-0 | Claim Did Not Result in a Recognized Claim |
| 619010-3 | Claim Did Not Result in a Recognized Claim |
| 619011-1 | Claim Did Not Result in a Recognized Claim |
| 619012-0 | Claim Did Not Fit Definition of Settlement Class |
| 619014-6 | Claim Did Not Result in a Recognized Claim |
| 619015-4 | Claim Did Not Result in a Recognized Claim |
| 619019-7 | Claim Did Not Result in a Recognized Claim |
| 619020-0 | Claim Did Not Result in a Recognized Claim |
| 619022-7 | Claim Did Not Result in a Recognized Claim |
| 619024-3 | Claim Did Not Result in a Recognized Claim |
| 619025-1 | Claim Did Not Result in a Recognized Claim |
| 619026-0 | Claim Did Not Result in a Recognized Claim |
| 619027-8 | Claim Did Not Result in a Recognized Claim |
| 619028-6 | Claim Did Not Result in a Recognized Claim |
| 619031-6 | Claim Did Not Fit Definition of Settlement Class |
| 619032-4 | Claim Did Not Result in a Recognized Claim |
| 619033-2 | Claim Did Not Result in a Recognized Claim |
| 619034-0 | Claim Did Not Fit Definition of Settlement Class |
| 619035-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 619038-3 | Claim Did Not Result in a Recognized Claim |
| 619040-5 | Claim Did Not Fit Definition of Settlement Class |
| 619041-3 | Claim Did Not Result in a Recognized Claim |
| 619042-1 | Claim Did Not Result in a Recognized Claim |
| 619043-0 | Claim Did Not Result in a Recognized Claim |
| 619044-8 | Claim Did Not Result in a Recognized Claim |
| 619045-6 | Claim Did Not Result in a Recognized Claim |
| 619046-4 | Claim Did Not Result in a Recognized Claim |
| 619047-2 | Claim Did Not Result in a Recognized Claim |
| 619048-0 | Claim Did Not Fit Definition of Settlement Class |
| 619049-9 | Claim Did Not Result in a Recognized Claim |
| 619052-9 | Claim Did Not Result in a Recognized Claim |
| 619053-7 | Claim Did Not Result in a Recognized Claim |
| 619054-5 | Claim Did Not Result in a Recognized Claim |
| 619055-3 | Claim Did Not Result in a Recognized Claim |
| 619056-1 | Claim Did Not Result in a Recognized Claim |
| 619057-0 | Claim Did Not Fit Definition of Settlement Class |
| 619058-8 | Claim Did Not Result in a Recognized Claim |
| 619059-6 | Claim Did Not Result in a Recognized Claim |
| 619060-0 | Claim Did Not Result in a Recognized Claim |
| 619061-8 | Claim Did Not Result in a Recognized Claim |
| 619063-4 | Claim Did Not Result in a Recognized Claim |
| 619065-0 | Claim Did Not Result in a Recognized Claim |
| 619066-9 | Claim Did Not Result in a Recognized Claim |
| 619067-7 | Claim Did Not Result in a Recognized Claim |
| 619069-3 | Claim Did Not Result in a Recognized Claim |
| 619070-7 | Claim Did Not Result in a Recognized Claim |
| 619072-3 | Claim Did Not Result in a Recognized Claim |
| 619073-1 | Claim Did Not Result in a Recognized Claim |
| 619074-0 | Claim Did Not Result in a Recognized Claim |
| 619075-8 | Claim Did Not Result in a Recognized Claim |
| 619076-6 | Claim Did Not Result in a Recognized Claim |
| 619077-4 | Claim Did Not Result in a Recognized Claim |
| 619079-0 | Claim Did Not Result in a Recognized Claim |
| 619080-4 | Claim Did Not Result in a Recognized Claim |
| 619081-2 | Claim Did Not Result in a Recognized Claim |
| 619082-0 | Claim Did Not Result in a Recognized Claim |
| 619083-9 | Claim Did Not Result in a Recognized Claim |
| 619084-7 | Claim Did Not Result in a Recognized Claim |
| 619085-5 | Claim Did Not Result in a Recognized Claim |
| 619086-3 | Claim Did Not Result in a Recognized Claim |
| 619087-1 | Claim Did Not Result in a Recognized Claim |
| 619090-1 | Claim Did Not Fit Definition of Settlement Class |
| 619091-0 | Claim Did Not Result in a Recognized Claim |
| 619092-8 | Claim Did Not Fit Definition of Settlement Class |
| 619094-4 | Claim Did Not Result in a Recognized Claim |
| 619095-2 | Claim Did Not Fit Definition of Settlement Class |

| 619096-0 | Claim Did Not Fit Definition of Settlement Class |
| 619097-9 | Claim Did Not Result in a Recognized Claim |
| 619098-7 | Claim Did Not Result in a Recognized Claim |
| 619100-2 | Claim Did Not Result in a Recognized Claim |
| 619101-0 | Claim Did Not Result in a Recognized Claim |
| 619102-9 | Claim Did Not Result in a Recognized Claim |
| 619103-7 | Claim Did Not Fit Definition of Settlement Class |
| 619104-5 | Claim Did Not Result in a Recognized Claim |
| 619105-3 | Claim Did Not Result in a Recognized Claim |
| 619108-8 | Claim Did Not Result in a Recognized Claim |
| 619109-6 | Claim Did Not Result in a Recognized Claim |
| 619110-0 | Claim Did Not Result in a Recognized Claim |
| 619111-8 | Claim Did Not Result in a Recognized Claim |
| 619112-6 | Claim Did Not Result in a Recognized Claim |
| 619113-4 | Claim Did Not Fit Definition of Settlement Class |
| 619114-2 | Claim Did Not Result in a Recognized Claim |
| 619115-0 | Claim Did Not Result in a Recognized Claim |
| 619117-7 | Claim Did Not Result in a Recognized Claim |
| 619118-5 | Claim Did Not Result in a Recognized Claim |
| 619120-7 | Claim Did Not Result in a Recognized Claim |
| 619121-5 | Claim Did Not Result in a Recognized Claim |
| 619122-3 | Claim Did Not Result in a Recognized Claim |
| 619123-1 | Claim Did Not Result in a Recognized Claim |
| 619124-0 | Claim Did Not Result in a Recognized Claim |
| 619125-8 | Claim Did Not Result in a Recognized Claim |
| 619126-6 | Claim Did Not Fit Definition of Settlement Class |
| 619127-4 | Claim Did Not Result in a Recognized Claim |
| 619128-2 | Claim Did Not Result in a Recognized Claim |
| 619129-0 | Claim Did Not Fit Definition of Settlement Class |
| 619130-4 | Claim Did Not Result in a Recognized Claim |
| 619131-2 | Claim Did Not Result in a Recognized Claim |
| 619132-0 | Claim Did Not Result in a Recognized Claim |
| 619133-9 | Claim Did Not Result in a Recognized Claim |
| 619134-7 | Claim Did Not Result in a Recognized Claim |
| 619135-5 | Claim Did Not Result in a Recognized Claim |
| 619136-3 | Claim Did Not Result in a Recognized Claim |
| 619138-0 | Claim Did Not Result in a Recognized Claim |
| 619139-8 | Claim Did Not Result in a Recognized Claim |
| 619140-1 | Claim Did Not Result in a Recognized Claim |
| 619141-0 | Claim Did Not Result in a Recognized Claim |
| 619143-6 | Claim Did Not Fit Definition of Settlement Class |
| 619144-4 | Claim Did Not Result in a Recognized Claim |
| 619145-2 | Claim Did Not Result in a Recognized Claim |
| 619146-0 | Claim Did Not Result in a Recognized Claim |
| 619147-9 | Claim Did Not Result in a Recognized Claim |
| 619148-7 | Claim Did Not Result in a Recognized Claim |
| 619149-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619150-9 | Claim Did Not Result in a Recognized Claim |
| 619151-7 | Claim Did Not Result in a Recognized Claim |
| 619152-5 | Claim Did Not Result in a Recognized Claim |
| 619153-3 | Claim Did Not Result in a Recognized Claim |
| 619154-1 | Claim Did Not Result in a Recognized Claim |
| 619155-0 | Claim Did Not Result in a Recognized Claim |
| 619156-8 | Claim Did Not Result in a Recognized Claim |
| 619157-6 | Claim Did Not Result in a Recognized Claim |
| 619158-4 | Claim Did Not Result in a Recognized Claim |
| 619160-6 | Claim Did Not Result in a Recognized Claim |
| 619161-4 | Claim Did Not Result in a Recognized Claim |
| 619163-0 | Claim Did Not Result in a Recognized Claim |
| 619165-7 | Claim Did Not Result in a Recognized Claim |
| 619166-5 | Claim Did Not Fit Definition of Settlement Class |
| 619167-3 | Claim Did Not Result in a Recognized Claim |
| 619168-1 | Claim Did Not Result in a Recognized Claim |
| 619172-0 | Claim Did Not Result in a Recognized Claim |
| 619173-8 | Claim Did Not Result in a Recognized Claim |
| 619174-6 | Claim Did Not Result in a Recognized Claim |
| 619176-2 | Claim Did Not Result in a Recognized Claim |
| 619177-0 | Claim Did Not Result in a Recognized Claim |
| 619178-9 | Claim Did Not Fit Definition of Settlement Class |
| 619179-7 | Claim Did Not Result in a Recognized Claim |
| 619181-9 | Claim Did Not Result in a Recognized Claim |
| 619182-7 | Claim Did Not Result in a Recognized Claim |
| 619184-3 | Claim Did Not Result in a Recognized Claim |
| 619185-1 | Claim Did Not Result in a Recognized Claim |
| 619186-0 | Claim Did Not Result in a Recognized Claim |
| 619187-8 | Claim Did Not Result in a Recognized Claim |
| 619188-6 | Claim Did Not Fit Definition of Settlement Class |
| 619189-4 | Claim Did Not Result in a Recognized Claim |
| 619190-8 | Claim Did Not Result in a Recognized Claim |
| 619192-4 | Claim Did Not Result in a Recognized Claim |
| 619194-0 | Claim Did Not Result in a Recognized Claim |
| 619195-9 | Claim Did Not Result in a Recognized Claim |
| 619197-5 | Claim Did Not Result in a Recognized Claim |
| 619198-3 | Claim Did Not Result in a Recognized Claim |
| 619199-1 | Claim Did Not Result in a Recognized Claim |
| 619200-9 | Claim Did Not Fit Definition of Settlement Class |
| 619201-7 | Claim Did Not Result in a Recognized Claim |
| 619202-5 | Claim Did Not Result in a Recognized Claim |
| 619203-3 | Claim Did Not Result in a Recognized Claim |
| 619204-1 | Claim Did Not Fit Definition of Settlement Class |
| 619207-6 | Claim Did Not Result in a Recognized Claim |
| 619208-4 | Claim Did Not Result in a Recognized Claim |
| 619209-2 | Claim Did Not Result in a Recognized Claim |
| 619210-6 | Claim Did Not Result in a Recognized Claim |

| 619211-4 | Claim Did Not Result in a Recognized Claim |
| 619212-2 | Claim Did Not Result in a Recognized Claim |
| 619213-0 | Claim Did Not Result in a Recognized Claim |
| 619214-9 | Claim Did Not Result in a Recognized Claim |
| 619215-7 | Claim Did Not Result in a Recognized Claim |
| 619216-5 | Claim Did Not Result in a Recognized Claim |
| 619217-3 | Claim Did Not Result in a Recognized Claim |
| 619218-1 | Claim Did Not Result in a Recognized Claim |
| 619219-0 | Claim Did Not Fit Definition of Settlement Class |
| 619220-3 | Claim Did Not Fit Definition of Settlement Class |
| 619221-1 | Claim Did Not Result in a Recognized Claim |
| 619222-0 | Claim Did Not Fit Definition of Settlement Class |
| 619223-8 | Claim Did Not Result in a Recognized Claim |
| 619224-6 | Claim Did Not Result in a Recognized Claim |
| 619225-4 | Claim Did Not Result in a Recognized Claim |
| 619227-0 | Claim Did Not Result in a Recognized Claim |
| 619228-9 | Claim Did Not Result in a Recognized Claim |
| 619230-0 | Claim Did Not Result in a Recognized Claim |
| 619231-9 | Claim Did Not Fit Definition of Settlement Class |
| 619232-7 | Claim Did Not Result in a Recognized Claim |
| 619233-5 | Claim Did Not Result in a Recognized Claim |
| 619234-3 | Claim Did Not Result in a Recognized Claim |
| 619235-1 | Claim Did Not Result in a Recognized Claim |
| 619236-0 | Claim Did Not Result in a Recognized Claim |
| 619237-8 | Claim Did Not Result in a Recognized Claim |
| 619239-4 | Claim Did Not Result in a Recognized Claim |
| 619240-8 | Claim Did Not Result in a Recognized Claim |
| 619241-6 | Claim Did Not Fit Definition of Settlement Class |
| 619242-4 | Claim Did Not Result in a Recognized Claim |
| 619243-2 | Claim Did Not Result in a Recognized Claim |
| 619244-0 | Claim Did Not Result in a Recognized Claim |
| 619245-9 | Claim Did Not Result in a Recognized Claim |
| 619246-7 | Claim Did Not Result in a Recognized Claim |
| 619247-5 | Claim Did Not Result in a Recognized Claim |
| 619248-3 | Claim Did Not Result in a Recognized Claim |
| 619249-1 | Claim Did Not Result in a Recognized Claim |
| 619250-5 | Claim Did Not Result in a Recognized Claim |
| 619251-3 | Claim Did Not Result in a Recognized Claim |
| 619252-1 | Claim Did Not Result in a Recognized Claim |
| 619253-0 | Claim Did Not Result in a Recognized Claim |
| 619254-8 | Claim Did Not Result in a Recognized Claim |
| 619255-6 | Claim Did Not Result in a Recognized Claim |
| 619256-4 | Claim Did Not Result in a Recognized Claim |
| 619257-2 | Claim Did Not Result in a Recognized Claim |
| 619258-0 | Claim Did Not Result in a Recognized Claim |
| 619259-9 | Claim Did Not Result in a Recognized Claim |
| 619260-2 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619261-0 | Claim Did Not Result in a Recognized Claim |
| 619262-9 | Claim Did Not Result in a Recognized Claim |
| 619263-7 | Claim Did Not Result in a Recognized Claim |
| 619264-5 | Claim Did Not Result in a Recognized Claim |
| 619265-3 | Claim Did Not Result in a Recognized Claim |
| 619266-1 | Claim Did Not Result in a Recognized Claim |
| 619267-0 | Claim Did Not Fit Definition of Settlement Class |
| 619268-8 | Claim Did Not Result in a Recognized Claim |
| 619269-6 | Claim Did Not Result in a Recognized Claim |
| 619270-0 | Claim Did Not Result in a Recognized Claim |
| 619271-8 | Claim Did Not Result in a Recognized Claim |
| 619272-6 | Claim Did Not Result in a Recognized Claim |
| 619273-4 | Claim Did Not Result in a Recognized Claim |
| 619274-2 | Claim Did Not Result in a Recognized Claim |
| 619275-0 | Claim Did Not Result in a Recognized Claim |
| 619276-9 | Claim Did Not Result in a Recognized Claim |
| 619277-7 | Claim Did Not Result in a Recognized Claim |
| 619278-5 | Claim Did Not Result in a Recognized Claim |
| 619279-3 | Claim Did Not Result in a Recognized Claim |
| 619280-7 | Claim Did Not Result in a Recognized Claim |
| 619281-5 | Claim Did Not Fit Definition of Settlement Class |
| 619282-3 | Claim Did Not Result in a Recognized Claim |
| 619283-1 | Claim Did Not Result in a Recognized Claim |
| 619284-0 | Claim Did Not Result in a Recognized Claim |
| 619285-8 | Claim Did Not Result in a Recognized Claim |
| 619286-6 | Claim Did Not Result in a Recognized Claim |
| 619287-4 | Claim Did Not Result in a Recognized Claim |
| 619288-2 | Claim Did Not Result in a Recognized Claim |
| 619289-0 | Claim Did Not Fit Definition of Settlement Class |
| 619290-4 | Claim Did Not Result in a Recognized Claim |
| 619291-2 | Claim Did Not Result in a Recognized Claim |
| 619292-0 | Claim Did Not Result in a Recognized Claim |
| 619293-9 | Claim Did Not Result in a Recognized Claim |
| 619294-7 | Claim Did Not Result in a Recognized Claim |
| 619296-3 | Claim Did Not Result in a Recognized Claim |
| 619297-1 | Claim Did Not Fit Definition of Settlement Class |
| 619298-0 | Claim Did Not Result in a Recognized Claim |
| 619299-8 | Claim Did Not Result in a Recognized Claim |
| 619300-5 | Claim Did Not Result in a Recognized Claim |
| 619301-3 | Claim Did Not Result in a Recognized Claim |
| 619302-1 | Claim Did Not Fit Definition of Settlement Class |
| 619303-0 | Claim Did Not Result in a Recognized Claim |
| 619305-6 | Claim Did Not Result in a Recognized Claim |
| 619306-4 | Claim Did Not Result in a Recognized Claim |
| 619308-0 | Claim Did Not Result in a Recognized Claim |
| 619309-9 | Claim Did Not Fit Definition of Settlement Class |
| 619310-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 619311-0 | Claim Did Not Result in a Recognized Claim |
| 619312-9 | Claim Did Not Result in a Recognized Claim |
| 619313-7 | Claim Did Not Result in a Recognized Claim |
| 619315-3 | Claim Did Not Result in a Recognized Claim |
| 619316-1 | Claim Did Not Result in a Recognized Claim |
| 619317-0 | Claim Did Not Result in a Recognized Claim |
| 619318-8 | Claim Did Not Result in a Recognized Claim |
| 619319-6 | Claim Did Not Result in a Recognized Claim |
| 619320-0 | Claim Did Not Result in a Recognized Claim |
| 619321-8 | Claim Did Not Result in a Recognized Claim |
| 619322-6 | Claim Did Not Result in a Recognized Claim |
| 619323-4 | Claim Did Not Result in a Recognized Claim |
| 619324-2 | Claim Did Not Result in a Recognized Claim |
| 619327-7 | Claim Did Not Result in a Recognized Claim |
| 619329-3 | Claim Did Not Result in a Recognized Claim |
| 619330-7 | Claim Did Not Result in a Recognized Claim |
| 619331-5 | Claim Did Not Result in a Recognized Claim |
| 619332-3 | Claim Did Not Result in a Recognized Claim |
| 619333-1 | Claim Did Not Result in a Recognized Claim |
| 619334-0 | Claim Did Not Result in a Recognized Claim |
| 619335-8 | Claim Did Not Result in a Recognized Claim |
| 619336-6 | Claim Did Not Result in a Recognized Claim |
| 619338-2 | Claim Did Not Fit Definition of Settlement Class |
| 619339-0 | Claim Did Not Result in a Recognized Claim |
| 619340-4 | Claim Did Not Result in a Recognized Claim |
| 619341-2 | Claim Did Not Result in a Recognized Claim |
| 619344-7 | Claim Did Not Result in a Recognized Claim |
| 619345-5 | Claim Did Not Result in a Recognized Claim |
| 619346-3 | Claim Did Not Fit Definition of Settlement Class |
| 619347-1 | Claim Did Not Fit Definition of Settlement Class |
| 619348-0 | Claim Did Not Result in a Recognized Claim |
| 619349-8 | Claim Did Not Result in a Recognized Claim |
| 619351-0 | Claim Did Not Result in a Recognized Claim |
| 619352-8 | Claim Did Not Fit Definition of Settlement Class |
| 619353-6 | Claim Did Not Fit Definition of Settlement Class |
| 619354-4 | Claim Did Not Result in a Recognized Claim |
| 619356-0 | Claim Did Not Result in a Recognized Claim |
| 619357-9 | Claim Did Not Result in a Recognized Claim |
| 619358-7 | Claim Did Not Result in a Recognized Claim |
| 619359-5 | Claim Did Not Result in a Recognized Claim |
| 619360-9 | Claim Did Not Result in a Recognized Claim |
| 619361-7 | Claim Did Not Result in a Recognized Claim |
| 619362-5 | Claim Did Not Result in a Recognized Claim |
| 619363-3 | Claim Did Not Fit Definition of Settlement Class |
| 619364-1 | Claim Did Not Fit Definition of Settlement Class |
| 619365-0 | Claim Did Not Fit Definition of Settlement Class |
| 619367-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 619368-4 | Claim Did Not Result in a Recognized Claim |
| 619369-2 | Claim Did Not Result in a Recognized Claim |
| 619370-6 | Claim Did Not Fit Definition of Settlement Class |
| 619371-4 | Claim Did Not Result in a Recognized Claim |
| 619373-0 | Claim Did Not Fit Definition of Settlement Class |
| 619374-9 | Claim Did Not Result in a Recognized Claim |
| 619377-3 | Claim Did Not Result in a Recognized Claim |
| 619378-1 | Claim Did Not Result in a Recognized Claim |
| 619380-3 | Claim Did Not Fit Definition of Settlement Class |
| 619381-1 | Claim Did Not Result in a Recognized Claim |
| 619382-0 | Claim Did Not Result in a Recognized Claim |
| 619384-6 | Claim Did Not Result in a Recognized Claim |
| 619385-4 | Claim Did Not Result in a Recognized Claim |
| 619387-0 | Claim Did Not Result in a Recognized Claim |
| 619389-7 | Claim Did Not Result in a Recognized Claim |
| 619390-0 | Claim Did Not Result in a Recognized Claim |
| 619391-9 | Claim Did Not Fit Definition of Settlement Class |
| 619392-7 | Claim Did Not Result in a Recognized Claim |
| 619393-5 | Claim Did Not Result in a Recognized Claim |
| 619395-1 | Claim Did Not Result in a Recognized Claim |
| 619396-0 | Claim Did Not Result in a Recognized Claim |
| 619397-8 | Claim Did Not Fit Definition of Settlement Class |
| 619398-6 | Claim Did Not Result in a Recognized Claim |
| 619399-4 | Claim Did Not Result in a Recognized Claim |
| 619400-1 | Claim Did Not Fit Definition of Settlement Class |
| 619401-0 | Claim Did Not Fit Definition of Settlement Class |
| 619402-8 | Claim Did Not Fit Definition of Settlement Class |
| 619403-6 | Claim Did Not Fit Definition of Settlement Class |
| 619404-4 | Claim Did Not Result in a Recognized Claim |
| 619405-2 | Claim Did Not Fit Definition of Settlement Class |
| 619406-0 | Claim Did Not Result in a Recognized Claim |
| 619407-9 | Claim Did Not Result in a Recognized Claim |
| 619408-7 | Claim Did Not Result in a Recognized Claim |
| 619410-9 | Claim Did Not Result in a Recognized Claim |
| 619411-7 | Claim Did Not Result in a Recognized Claim |
| 619413-3 | Claim Did Not Result in a Recognized Claim |
| 619414-1 | Claim Did Not Result in a Recognized Claim |
| 619415-0 | Claim Did Not Result in a Recognized Claim |
| 619416-8 | Claim Did Not Result in a Recognized Claim |
| 619417-6 | Claim Did Not Result in a Recognized Claim |
| 619418-4 | Claim Did Not Fit Definition of Settlement Class |
| 619419-2 | Claim Did Not Result in a Recognized Claim |
| 619421-4 | Claim Did Not Result in a Recognized Claim |
| 619422-2 | Claim Did Not Fit Definition of Settlement Class |
| 619423-0 | Claim Did Not Fit Definition of Settlement Class |
| 619424-9 | Claim Did Not Result in a Recognized Claim |
| 619426-5 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619427-3 | Claim Did Not Result in a Recognized Claim |
| 619428-1 | Claim Did Not Result in a Recognized Claim |
| 619429-0 | Claim Did Not Result in a Recognized Claim |
| 619430-3 | Claim Did Not Fit Definition of Settlement Class |
| 619431-1 | Claim Did Not Result in a Recognized Claim |
| 619432-0 | Claim Did Not Result in a Recognized Claim |
| 619433-8 | Claim Did Not Result in a Recognized Claim |
| 619434-6 | Claim Did Not Result in a Recognized Claim |
| 619435-4 | Claim Did Not Result in a Recognized Claim |
| 619436-2 | Claim Did Not Result in a Recognized Claim |
| 619438-9 | Claim Did Not Result in a Recognized Claim |
| 619439-7 | Claim Did Not Fit Definition of Settlement Class |
| 619440-0 | Claim Did Not Result in a Recognized Claim |
| 619442-7 | Claim Did Not Fit Definition of Settlement Class |
| 619443-5 | Claim Did Not Result in a Recognized Claim |
| 619444-3 | Claim Did Not Result in a Recognized Claim |
| 619445-1 | Claim Did Not Fit Definition of Settlement Class |
| 619446-0 | Claim Did Not Result in a Recognized Claim |
| 619447-8 | Claim Did Not Result in a Recognized Claim |
| 619448-6 | Claim Did Not Result in a Recognized Claim |
| 619450-8 | Claim Did Not Result in a Recognized Claim |
| 619451-6 | Claim Did Not Result in a Recognized Claim |
| 619452-4 | Claim Did Not Result in a Recognized Claim |
| 619454-0 | Claim Did Not Fit Definition of Settlement Class |
| 619455-9 | Claim Did Not Fit Definition of Settlement Class |
| 619456-7 | Claim Did Not Result in a Recognized Claim |
| 619457-5 | Claim Did Not Result in a Recognized Claim |
| 619458-3 | Claim Did Not Result in a Recognized Claim |
| 619459-1 | Claim Did Not Result in a Recognized Claim |
| 619460-5 | Claim Did Not Result in a Recognized Claim |
| 619461-3 | Claim Did Not Result in a Recognized Claim |
| 619462-1 | Claim Did Not Result in a Recognized Claim |
| 619463-0 | Claim Did Not Result in a Recognized Claim |
| 619464-8 | Claim Did Not Result in a Recognized Claim |
| 619466-4 | Claim Did Not Result in a Recognized Claim |
| 619468-0 | Claim Did Not Result in a Recognized Claim |
| 619469-9 | Claim Did Not Result in a Recognized Claim |
| 619471-0 | Claim Did Not Result in a Recognized Claim |
| 619472-9 | Claim Did Not Result in a Recognized Claim |
| 619473-7 | Claim Did Not Result in a Recognized Claim |
| 619474-5 | Claim Did Not Fit Definition of Settlement Class |
| 619475-3 | Claim Did Not Fit Definition of Settlement Class |
| 619476-1 | Claim Did Not Result in a Recognized Claim |
| 619477-0 | Claim Did Not Result in a Recognized Claim |
| 619478-8 | Claim Did Not Result in a Recognized Claim |
| 619479-6 | Claim Did Not Result in a Recognized Claim |
| 619482-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619483-4 | Claim Did Not Result in a Recognized Claim |
| 619484-2 | Claim Did Not Result in a Recognized Claim |
| 619485-0 | Claim Did Not Result in a Recognized Claim |
| 619486-9 | Claim Did Not Fit Definition of Settlement Class |
| 619487-7 | Claim Did Not Result in a Recognized Claim |
| 619488-5 | Claim Did Not Result in a Recognized Claim |
| 619490-7 | Claim Did Not Result in a Recognized Claim |
| 619491-5 | Claim Did Not Result in a Recognized Claim |
| 619492-3 | Claim Did Not Result in a Recognized Claim |
| 619494-0 | Claim Did Not Fit Definition of Settlement Class |
| 619495-8 | Claim Did Not Result in a Recognized Claim |
| 619496-6 | Claim Did Not Result in a Recognized Claim |
| 619497-4 | Claim Did Not Result in a Recognized Claim |
| 619498-2 | Claim Did Not Result in a Recognized Claim |
| 619501-6 | Claim Did Not Result in a Recognized Claim |
| 619502-4 | Claim Did Not Result in a Recognized Claim |
| 619503-2 | Claim Did Not Result in a Recognized Claim |
| 619505-9 | Claim Did Not Result in a Recognized Claim |
| 619506-7 | Claim Did Not Result in a Recognized Claim |
| 619507-5 | Claim Did Not Result in a Recognized Claim |
| 619508-3 | Claim Did Not Result in a Recognized Claim |
| 619510-5 | Claim Did Not Fit Definition of Settlement Class |
| 619511-3 | Claim Did Not Fit Definition of Settlement Class |
| 619512-1 | Claim Did Not Result in a Recognized Claim |
| 619513-0 | Claim Did Not Result in a Recognized Claim |
| 619514-8 | Claim Did Not Result in a Recognized Claim |
| 619515-6 | Claim Did Not Result in a Recognized Claim |
| 619518-0 | Claim Did Not Fit Definition of Settlement Class |
| 619519-9 | Claim Did Not Result in a Recognized Claim |
| 619520-2 | Claim Did Not Result in a Recognized Claim |
| 619522-9 | Claim Did Not Fit Definition of Settlement Class |
| 619524-5 | Claim Did Not Result in a Recognized Claim |
| 619525-3 | Claim Did Not Fit Definition of Settlement Class |
| 619526-1 | Claim Did Not Result in a Recognized Claim |
| 619527-0 | Claim Did Not Fit Definition of Settlement Class |
| 619528-8 | Claim Did Not Result in a Recognized Claim |
| 619530-0 | Claim Did Not Result in a Recognized Claim |
| 619532-6 | Claim Did Not Result in a Recognized Claim |
| 619533-4 | Claim Did Not Fit Definition of Settlement Class |
| 619534-2 | Claim Did Not Result in a Recognized Claim |
| 619535-0 | Claim Did Not Result in a Recognized Claim |
| 619536-9 | Claim Did Not Fit Definition of Settlement Class |
| 619537-7 | Claim Did Not Result in a Recognized Claim |
| 619539-3 | Claim Did Not Fit Definition of Settlement Class |
| 619540-7 | Claim Did Not Result in a Recognized Claim |
| 619542-3 | Claim Did Not Result in a Recognized Claim |
| 619543-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619544-0 | Claim Did Not Result in a Recognized Claim |
| 619545-8 | Claim Did Not Fit Definition of Settlement Class |
| 619546-6 | Claim Did Not Result in a Recognized Claim |
| 619548-2 | Claim Did Not Result in a Recognized Claim |
| 619550-4 | Claim Did Not Result in a Recognized Claim |
| 619553-9 | Claim Did Not Result in a Recognized Claim |
| 619554-7 | Claim Did Not Result in a Recognized Claim |
| 619555-5 | Claim Did Not Result in a Recognized Claim |
| 619556-3 | Claim Did Not Fit Definition of Settlement Class |
| 619557-1 | Claim Did Not Result in a Recognized Claim |
| 619558-0 | Claim Did Not Result in a Recognized Claim |
| 619559-8 | Claim Did Not Result in a Recognized Claim |
| 619560-1 | Claim Did Not Result in a Recognized Claim |
| 619562-8 | Claim Did Not Result in a Recognized Claim |
| 619563-6 | Claim Did Not Result in a Recognized Claim |
| 619564-4 | Claim Did Not Result in a Recognized Claim |
| 619565-2 | Claim Did Not Result in a Recognized Claim |
| 619566-0 | Claim Did Not Result in a Recognized Claim |
| 619567-9 | Claim Did Not Result in a Recognized Claim |
| 619568-7 | Claim Did Not Fit Definition of Settlement Class |
| 619569-5 | Claim Did Not Fit Definition of Settlement Class |
| 619570-9 | Claim Did Not Fit Definition of Settlement Class |
| 619571-7 | Claim Did Not Fit Definition of Settlement Class |
| 619572-5 | Claim Did Not Result in a Recognized Claim |
| 619573-3 | Claim Did Not Result in a Recognized Claim |
| 619575-0 | Claim Did Not Result in a Recognized Claim |
| 619577-6 | Claim Did Not Fit Definition of Settlement Class |
| 619578-4 | Claim Did Not Fit Definition of Settlement Class |
| 619580-6 | Claim Did Not Fit Definition of Settlement Class |
| 619581-4 | Claim Did Not Fit Definition of Settlement Class |
| 619582-2 | Claim Did Not Result in a Recognized Claim |
| 619583-0 | Claim Did Not Fit Definition of Settlement Class |
| 619586-5 | Claim Did Not Fit Definition of Settlement Class |
| 619587-3 | Claim Did Not Fit Definition of Settlement Class |
| 619588-1 | Claim Did Not Result in a Recognized Claim |
| 619589-0 | Claim Did Not Result in a Recognized Claim |
| 619591-1 | Claim Did Not Result in a Recognized Claim |
| 619592-0 | Claim Did Not Result in a Recognized Claim |
| 619594-6 | Claim Did Not Result in a Recognized Claim |
| 619595-4 | Claim Did Not Result in a Recognized Claim |
| 619596-2 | Claim Did Not Fit Definition of Settlement Class |
| 619598-9 | Claim Did Not Fit Definition of Settlement Class |
| 619599-7 | Claim Did Not Result in a Recognized Claim |
| 619600-4 | Claim Did Not Fit Definition of Settlement Class |
| 619601-2 | Claim Did Not Result in a Recognized Claim |
| 619602-0 | Claim Did Not Result in a Recognized Claim |
| 619603-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 619604-7 | Claim Did Not Fit Definition of Settlement Class |
| 619605-5 | Claim Did Not Fit Definition of Settlement Class |
| 619606-3 | Claim Did Not Fit Definition of Settlement Class |
| 619607-1 | Claim Did Not Fit Definition of Settlement Class |
| 619608-0 | Claim Did Not Fit Definition of Settlement Class |
| 619609-8 | Claim Did Not Result in a Recognized Claim |
| 619611-0 | Claim Did Not Result in a Recognized Claim |
| 619612-8 | Claim Did Not Fit Definition of Settlement Class |
| 619613-6 | Claim Did Not Fit Definition of Settlement Class |
| 619614-4 | Claim Did Not Fit Definition of Settlement Class |
| 619615-2 | Claim Did Not Fit Definition of Settlement Class |
| 619616-0 | Claim Did Not Fit Definition of Settlement Class |
| 619617-9 | Claim Did Not Result in a Recognized Claim |
| 619618-7 | Claim Did Not Fit Definition of Settlement Class |
| 619620-9 | Claim Did Not Fit Definition of Settlement Class |
| 619622-5 | Claim Did Not Result in a Recognized Claim |
| 619623-3 | Claim Did Not Result in a Recognized Claim |
| 619624-1 | Claim Did Not Fit Definition of Settlement Class |
| 619625-0 | Claim Did Not Fit Definition of Settlement Class |
| 619626-8 | Claim Did Not Fit Definition of Settlement Class |
| 619627-6 | Claim Did Not Fit Definition of Settlement Class |
| 619628-4 | Claim Did Not Fit Definition of Settlement Class |
| 619629-2 | Claim Did Not Fit Definition of Settlement Class |
| 619630-6 | Claim Did Not Fit Definition of Settlement Class |
| 619631-4 | Claim Did Not Fit Definition of Settlement Class |
| 619632-2 | Claim Did Not Fit Definition of Settlement Class |
| 619633-0 | Claim Did Not Fit Definition of Settlement Class |
| 619634-9 | Claim Did Not Fit Definition of Settlement Class |
| 619635-7 | Claim Did Not Fit Definition of Settlement Class |
| 619636-5 | Claim Did Not Fit Definition of Settlement Class |
| 619637-3 | Claim Did Not Fit Definition of Settlement Class |
| 619638-1 | Claim Did Not Fit Definition of Settlement Class |
| 619639-0 | Claim Did Not Fit Definition of Settlement Class |
| 619640-3 | Claim Did Not Result in a Recognized Claim |
| 619641-1 | Claim Did Not Fit Definition of Settlement Class |
| 619642-0 | Claim Did Not Result in a Recognized Claim |
| 619643-8 | Claim Did Not Result in a Recognized Claim |
| 619644-6 | Claim Did Not Result in a Recognized Claim |
| 619646-2 | Claim Did Not Fit Definition of Settlement Class |
| 619647-0 | Claim Did Not Fit Definition of Settlement Class |
| 619648-9 | Claim Did Not Fit Definition of Settlement Class |
| 619650-0 | Claim Did Not Result in a Recognized Claim |
| 619651-9 | Claim Did Not Result in a Recognized Claim |
| 619652-7 | Claim Did Not Fit Definition of Settlement Class |
| 619655-1 | Claim Did Not Result in a Recognized Claim |
| 619656-0 | Claim Did Not Result in a Recognized Claim |
| 619657-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619658-6 | Claim Did Not Result in a Recognized Claim |
| 619659-4 | Claim Did Not Result in a Recognized Claim |
| 619660-8 | Claim Did Not Result in a Recognized Claim |
| 619661-6 | Claim Did Not Result in a Recognized Claim |
| 619662-4 | Claim Did Not Result in a Recognized Claim |
| 619663-2 | Claim Did Not Result in a Recognized Claim |
| 619664-0 | Claim Did Not Result in a Recognized Claim |
| 619665-9 | Claim Did Not Result in a Recognized Claim |
| 619666-7 | Claim Did Not Fit Definition of Settlement Class |
| 619667-5 | Claim Did Not Result in a Recognized Claim |
| 619668-3 | Claim Did Not Fit Definition of Settlement Class |
| 619669-1 | Claim Did Not Result in a Recognized Claim |
| 619670-5 | Claim Did Not Result in a Recognized Claim |
| 619671-3 | Claim Did Not Result in a Recognized Claim |
| 619672-1 | Claim Did Not Result in a Recognized Claim |
| 619674-8 | Claim Did Not Result in a Recognized Claim |
| 619675-6 | Claim Did Not Result in a Recognized Claim |
| 619676-4 | Claim Did Not Result in a Recognized Claim |
| 619677-2 | Claim Did Not Result in a Recognized Claim |
| 619678-0 | Claim Did Not Result in a Recognized Claim |
| 619679-9 | Claim Did Not Result in a Recognized Claim |
| 619680-2 | Claim Did Not Fit Definition of Settlement Class |
| 619681-0 | Claim Did Not Result in a Recognized Claim |
| 619682-9 | Claim Did Not Result in a Recognized Claim |
| 619683-7 | Claim Did Not Fit Definition of Settlement Class |
| 619685-3 | Claim Did Not Result in a Recognized Claim |
| 619686-1 | Claim Did Not Result in a Recognized Claim |
| 619687-0 | Claim Did Not Result in a Recognized Claim |
| 619689-6 | Claim Did Not Result in a Recognized Claim |
| 619690-0 | Claim Did Not Fit Definition of Settlement Class |
| 619691-8 | Claim Did Not Result in a Recognized Claim |
| 619692-6 | Claim Did Not Result in a Recognized Claim |
| 619693-4 | Claim Did Not Fit Definition of Settlement Class |
| 619694-2 | Claim Did Not Result in a Recognized Claim |
| 619695-0 | Claim Did Not Result in a Recognized Claim |
| 619696-9 | Claim Did Not Result in a Recognized Claim |
| 619698-5 | Claim Did Not Result in a Recognized Claim |
| 619699-3 | Claim Did Not Result in a Recognized Claim |
| 619700-0 | Claim Did Not Result in a Recognized Claim |
| 619701-9 | Claim Did Not Result in a Recognized Claim |
| 619702-7 | Claim Did Not Result in a Recognized Claim |
| 619703-5 | Claim Did Not Result in a Recognized Claim |
| 619704-3 | Claim Did Not Result in a Recognized Claim |
| 619707-8 | Claim Did Not Fit Definition of Settlement Class |
| 619708-6 | Claim Did Not Fit Definition of Settlement Class |
| 619709-4 | Claim Did Not Result in a Recognized Claim |
| 619710-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619711-6 | Claim Did Not Result in a Recognized Claim |
| 619713-2 | Claim Did Not Result in a Recognized Claim |
| 619714-0 | Claim Did Not Result in a Recognized Claim |
| 619715-9 | Claim Did Not Result in a Recognized Claim |
| 619716-7 | Claim Did Not Result in a Recognized Claim |
| 619717-5 | Claim Did Not Result in a Recognized Claim |
| 619719-1 | Claim Did Not Fit Definition of Settlement Class |
| 619720-5 | Claim Did Not Result in a Recognized Claim |
| 619721-3 | Claim Did Not Result in a Recognized Claim |
| 619722-1 | Claim Did Not Fit Definition of Settlement Class |
| 619723-0 | Claim Did Not Result in a Recognized Claim |
| 619725-6 | Claim Did Not Result in a Recognized Claim |
| 619726-4 | Claim Did Not Result in a Recognized Claim |
| 619728-0 | Claim Did Not Result in a Recognized Claim |
| 619729-9 | Claim Did Not Fit Definition of Settlement Class |
| 619731-0 | Claim Did Not Fit Definition of Settlement Class |
| 619732-9 | Claim Did Not Result in a Recognized Claim |
| 619733-7 | Claim Did Not Result in a Recognized Claim |
| 619736-1 | Claim Did Not Fit Definition of Settlement Class |
| 619737-0 | Claim Did Not Fit Definition of Settlement Class |
| 619738-8 | Claim Did Not Result in a Recognized Claim |
| 619739-6 | Claim Did Not Fit Definition of Settlement Class |
| 619740-0 | Claim Did Not Result in a Recognized Claim |
| 619741-8 | Claim Did Not Result in a Recognized Claim |
| 619742-6 | Claim Did Not Result in a Recognized Claim |
| 619744-2 | Claim Did Not Fit Definition of Settlement Class |
| 619745-0 | Claim Did Not Result in a Recognized Claim |
| 619746-9 | Claim Did Not Result in a Recognized Claim |
| 619748-5 | Claim Did Not Result in a Recognized Claim |
| 619749-3 | Claim Did Not Result in a Recognized Claim |
| 619750-7 | Claim Did Not Result in a Recognized Claim |
| 619751-5 | Claim Did Not Fit Definition of Settlement Class |
| 619753-1 | Claim Did Not Result in a Recognized Claim |
| 619754-0 | Claim Did Not Result in a Recognized Claim |
| 619755-8 | Claim Did Not Fit Definition of Settlement Class |
| 619758-2 | Claim Did Not Result in a Recognized Claim |
| 619759-0 | Claim Did Not Result in a Recognized Claim |
| 619761-2 | Claim Did Not Result in a Recognized Claim |
| 619762-0 | Claim Did Not Fit Definition of Settlement Class |
| 619765-5 | Claim Did Not Result in a Recognized Claim |
| 619766-3 | Claim Did Not Result in a Recognized Claim |
| 619767-1 | Claim Did Not Fit Definition of Settlement Class |
| 619768-0 | Claim Did Not Result in a Recognized Claim |
| 619769-8 | Claim Did Not Result in a Recognized Claim |
| 619771-0 | Claim Did Not Fit Definition of Settlement Class |
| 619772-8 | Claim Did Not Result in a Recognized Claim |
| 619777-9 | Claim Did Not Result in a Recognized Claim |

| 619778-7 | Claim Did Not Result in a Recognized Claim |
| 619779-5 | Claim Did Not Result in a Recognized Claim |
| 619780-9 | Claim Did Not Result in a Recognized Claim |
| 619781-7 | Claim Did Not Result in a Recognized Claim |
| 619782-5 | Claim Did Not Result in a Recognized Claim |
| 619783-3 | Claim Did Not Result in a Recognized Claim |
| 619784-1 | Claim Did Not Result in a Recognized Claim |
| 619785-0 | Claim Did Not Result in a Recognized Claim |
| 619786-8 | Claim Did Not Result in a Recognized Claim |
| 619787-6 | Claim Did Not Result in a Recognized Claim |
| 619789-2 | Claim Did Not Fit Definition of Settlement Class |
| 619791-4 | Claim Did Not Result in a Recognized Claim |
| 619793-0 | Claim Did Not Fit Definition of Settlement Class |
| 619794-9 | Claim Did Not Result in a Recognized Claim |
| 619795-7 | Claim Did Not Result in a Recognized Claim |
| 619796-5 | Claim Did Not Result in a Recognized Claim |
| 619797-3 | Claim Did Not Result in a Recognized Claim |
| 619799-0 | Claim Did Not Result in a Recognized Claim |
| 619804-0 | Claim Did Not Result in a Recognized Claim |
| 619807-4 | Claim Did Not Result in a Recognized Claim |
| 619808-2 | Claim Did Not Result in a Recognized Claim |
| 619810-4 | Claim Did Not Result in a Recognized Claim |
| 619811-2 | Claim Did Not Result in a Recognized Claim |
| 619812-0 | Claim Did Not Result in a Recognized Claim |
| 619813-9 | Claim Did Not Result in a Recognized Claim |
| 619815-5 | Claim Did Not Fit Definition of Settlement Class |
| 619817-1 | Claim Did Not Fit Definition of Settlement Class |
| 619818-0 | Claim Did Not Result in a Recognized Claim |
| 619819-8 | Claim Did Not Result in a Recognized Claim |
| 619820-1 | Claim Did Not Fit Definition of Settlement Class |
| 619821-0 | Claim Did Not Result in a Recognized Claim |
| 619822-8 | Claim Did Not Result in a Recognized Claim |
| 619823-6 | Claim Did Not Result in a Recognized Claim |
| 619826-0 | Claim Did Not Result in a Recognized Claim |
| 619827-9 | Claim Did Not Result in a Recognized Claim |
| 619828-7 | Claim Did Not Result in a Recognized Claim |
| 619831-7 | Claim Did Not Result in a Recognized Claim |
| 619832-5 | Claim Did Not Result in a Recognized Claim |
| 619834-1 | Claim Did Not Result in a Recognized Claim |
| 619835-0 | Claim Did Not Fit Definition of Settlement Class |
| 619836-8 | Claim Did Not Fit Definition of Settlement Class |
| 619837-6 | Claim Did Not Fit Definition of Settlement Class |
| 619838-4 | Claim Did Not Fit Definition of Settlement Class |
| 619839-2 | Claim Did Not Result in a Recognized Claim |
| 619840-6 | Claim Did Not Fit Definition of Settlement Class |
| 619842-2 | Claim Did Not Result in a Recognized Claim |
| 619844-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 619846-5 | Claim Did Not Result in a Recognized Claim |
| 619847-3 | Claim Did Not Fit Definition of Settlement Class |
| 619848-1 | Claim Did Not Fit Definition of Settlement Class |
| 619850-3 | Claim Did Not Fit Definition of Settlement Class |
| 619853-8 | Claim Did Not Result in a Recognized Claim |
| 619855-4 | Claim Did Not Result in a Recognized Claim |
| 619856-2 | Claim Did Not Result in a Recognized Claim |
| 619857-0 | Claim Did Not Fit Definition of Settlement Class |
| 619858-9 | Claim Did Not Fit Definition of Settlement Class |
| 619859-7 | Claim Did Not Result in a Recognized Claim |
| 619860-0 | Claim Did Not Fit Definition of Settlement Class |
| 619861-9 | Claim Did Not Fit Definition of Settlement Class |
| 619862-7 | Claim Did Not Fit Definition of Settlement Class |
| 619863-5 | Claim Did Not Fit Definition of Settlement Class |
| 619865-1 | Claim Did Not Result in a Recognized Claim |
| 619866-0 | Claim Did Not Fit Definition of Settlement Class |
| 619867-8 | Claim Did Not Fit Definition of Settlement Class |
| 619868-6 | Claim Did Not Result in a Recognized Claim |
| 619869-4 | Claim Did Not Fit Definition of Settlement Class |
| 619872-4 | Claim Did Not Result in a Recognized Claim |
| 619873-2 | Claim Did Not Fit Definition of Settlement Class |
| 619874-0 | Claim Did Not Result in a Recognized Claim |
| 619875-9 | Claim Did Not Result in a Recognized Claim |
| 619876-7 | Claim Did Not Result in a Recognized Claim |
| 619877-5 | Claim Did Not Fit Definition of Settlement Class |
| 619878-3 | Claim Did Not Result in a Recognized Claim |
| 619879-1 | Claim Did Not Result in a Recognized Claim |
| 619880-5 | Claim Did Not Result in a Recognized Claim |
| 619881-3 | Claim Did Not Fit Definition of Settlement Class |
| 619882-1 | Claim Did Not Result in a Recognized Claim |
| 619883-0 | Claim Did Not Result in a Recognized Claim |
| 619884-8 | Claim Did Not Result in a Recognized Claim |
| 619885-6 | Claim Did Not Result in a Recognized Claim |
| 619886-4 | Claim Did Not Result in a Recognized Claim |
| 619887-2 | Claim Did Not Result in a Recognized Claim |
| 619888-0 | Claim Did Not Result in a Recognized Claim |
| 619889-9 | Claim Did Not Result in a Recognized Claim |
| 619890-2 | Claim Did Not Result in a Recognized Claim |
| 619891-0 | Claim Did Not Result in a Recognized Claim |
| 619892-9 | Claim Did Not Result in a Recognized Claim |
| 619893-7 | Claim Did Not Result in a Recognized Claim |
| 619895-3 | Claim Did Not Result in a Recognized Claim |
| 619897-0 | Claim Did Not Result in a Recognized Claim |
| 619898-8 | Claim Did Not Result in a Recognized Claim |
| 619899-6 | Claim Did Not Result in a Recognized Claim |
| 619900-3 | Claim Did Not Result in a Recognized Claim |
| 619901-1 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619902-0 | Claim Did Not Result in a Recognized Claim |
| 619904-6 | Claim Did Not Result in a Recognized Claim |
| 619905-4 | Claim Did Not Fit Definition of Settlement Class |
| 619907-0 | Claim Did Not Result in a Recognized Claim |
| 619908-9 | Claim Did Not Result in a Recognized Claim |
| 619910-0 | Claim Did Not Fit Definition of Settlement Class |
| 619912-7 | Claim Did Not Result in a Recognized Claim |
| 619915-1 | Claim Did Not Result in a Recognized Claim |
| 619916-0 | Claim Did Not Result in a Recognized Claim |
| 619917-8 | Claim Did Not Result in a Recognized Claim |
| 619919-4 | Claim Did Not Result in a Recognized Claim |
| 619920-8 | Claim Did Not Result in a Recognized Claim |
| 619921-6 | Claim Did Not Result in a Recognized Claim |
| 619922-4 | Claim Did Not Result in a Recognized Claim |
| 619923-2 | Claim Did Not Result in a Recognized Claim |
| 619924-0 | Claim Did Not Result in a Recognized Claim |
| 619925-9 | Claim Did Not Result in a Recognized Claim |
| 619926-7 | Claim Did Not Result in a Recognized Claim |
| 619929-1 | Claim Did Not Result in a Recognized Claim |
| 619931-3 | Claim Did Not Result in a Recognized Claim |
| 619932-1 | Claim Did Not Result in a Recognized Claim |
| 619933-0 | Claim Did Not Result in a Recognized Claim |
| 619935-6 | Claim Did Not Result in a Recognized Claim |
| 619936-4 | Claim Did Not Result in a Recognized Claim |
| 619937-2 | Claim Did Not Result in a Recognized Claim |
| 619938-0 | Claim Did Not Fit Definition of Settlement Class |
| 619939-9 | Claim Did Not Fit Definition of Settlement Class |
| 619940-2 | Claim Did Not Result in a Recognized Claim |
| 619941-0 | Claim Did Not Result in a Recognized Claim |
| 619942-9 | Claim Did Not Fit Definition of Settlement Class |
| 619943-7 | Claim Did Not Result in a Recognized Claim |
| 619946-1 | Claim Did Not Fit Definition of Settlement Class |
| 619948-8 | Claim Did Not Result in a Recognized Claim |
| 619949-6 | Claim Did Not Fit Definition of Settlement Class |
| 619950-0 | Claim Did Not Fit Definition of Settlement Class |
| 619951-8 | Claim Did Not Result in a Recognized Claim |
| 619952-6 | Claim Did Not Result in a Recognized Claim |
| 619953-4 | Claim Did Not Fit Definition of Settlement Class |
| 619954-2 | Claim Did Not Fit Definition of Settlement Class |
| 619955-0 | Claim Did Not Fit Definition of Settlement Class |
| 619958-5 | Claim Did Not Fit Definition of Settlement Class |
| 619959-3 | Claim Did Not Fit Definition of Settlement Class |
| 619961-5 | Claim Did Not Fit Definition of Settlement Class |
| 619962-3 | Claim Did Not Fit Definition of Settlement Class |
| 619963-1 | Claim Did Not Result in a Recognized Claim |
| 619964-0 | Claim Did Not Fit Definition of Settlement Class |
| 619969-0 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 619970-4 | Claim Did Not Result in a Recognized Claim |
| 619971-2 | Claim Did Not Result in a Recognized Claim |
| 619973-9 | Claim Did Not Result in a Recognized Claim |
| 619974-7 | Claim Did Not Fit Definition of Settlement Class |
| 619979-8 | Claim Did Not Result in a Recognized Claim |
| 619980-1 | Claim Did Not Result in a Recognized Claim |
| 619981-0 | Claim Did Not Result in a Recognized Claim |
| 619982-8 | Claim Did Not Result in a Recognized Claim |
| 619984-4 | Claim Did Not Result in a Recognized Claim |
| 619985-2 | Claim Did Not Result in a Recognized Claim |
| 619986-0 | Claim Did Not Result in a Recognized Claim |
| 619988-7 | Claim Did Not Result in a Recognized Claim |
| 619989-5 | Claim Did Not Result in a Recognized Claim |
| 619992-5 | Claim Did Not Result in a Recognized Claim |
| 619994-1 | Claim Did Not Fit Definition of Settlement Class |
| 619995-0 | Claim Did Not Result in a Recognized Claim |
| 619996-8 | Claim Did Not Result in a Recognized Claim |
| 619997-6 | Claim Did Not Result in a Recognized Claim |
| 619999-2 | Claim Did Not Fit Definition of Settlement Class |
| 620000-1 | Claim Did Not Result in a Recognized Claim |
| 620001-0 | Claim Did Not Result in a Recognized Claim |
| 620002-8 | Claim Did Not Result in a Recognized Claim |
| 620003-6 | Claim Did Not Fit Definition of Settlement Class |
| 620004-4 | Claim Did Not Result in a Recognized Claim |
| 620006-0 | Claim Did Not Result in a Recognized Claim |
| 620009-5 | Claim Did Not Result in a Recognized Claim |
| 620010-9 | Claim Did Not Result in a Recognized Claim |
| 620011-7 | Claim Did Not Fit Definition of Settlement Class |
| 620013-3 | Claim Did Not Fit Definition of Settlement Class |
| 620014-1 | Claim Did Not Result in a Recognized Claim |
| 620015-0 | Claim Did Not Result in a Recognized Claim |
| 620016-8 | Claim Did Not Result in a Recognized Claim |
| 620017-6 | Claim Did Not Fit Definition of Settlement Class |
| 620018-4 | Claim Did Not Result in a Recognized Claim |
| 620020-6 | Claim Did Not Result in a Recognized Claim |
| 620021-4 | Claim Did Not Result in a Recognized Claim |
| 620022-2 | Claim Did Not Fit Definition of Settlement Class |
| 620023-0 | Claim Did Not Result in a Recognized Claim |
| 620024-9 | Claim Did Not Fit Definition of Settlement Class |
| 620026-5 | Claim Did Not Result in a Recognized Claim |
| 620027-3 | Claim Did Not Result in a Recognized Claim |
| 620028-1 | Claim Did Not Fit Definition of Settlement Class |
| 620029-0 | Claim Did Not Result in a Recognized Claim |
| 620031-1 | Claim Did Not Result in a Recognized Claim |
| 620032-0 | Claim Did Not Fit Definition of Settlement Class |
| 620033-8 | Claim Did Not Result in a Recognized Claim |
| 620034-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 620035-4 | Claim Did Not Result in a Recognized Claim |
| 620036-2 | Claim Did Not Fit Definition of Settlement Class |
| 620037-0 | Claim Did Not Result in a Recognized Claim |
| 620038-9 | Claim Did Not Fit Definition of Settlement Class |
| 620039-7 | Claim Did Not Fit Definition of Settlement Class |
| 620040-0 | Claim Did Not Result in a Recognized Claim |
| 620041-9 | Claim Did Not Result in a Recognized Claim |
| 620042-7 | Claim Did Not Result in a Recognized Claim |
| 620043-5 | Claim Did Not Result in a Recognized Claim |
| 620045-1 | Claim Did Not Result in a Recognized Claim |
| 620046-0 | Claim Did Not Fit Definition of Settlement Class |
| 620047-8 | Claim Did Not Result in a Recognized Claim |
| 620048-6 | Claim Did Not Result in a Recognized Claim |
| 620050-8 | Claim Did Not Fit Definition of Settlement Class |
| 620051-6 | Claim Did Not Fit Definition of Settlement Class |
| 620052-4 | Claim Did Not Result in a Recognized Claim |
| 620053-2 | Claim Did Not Fit Definition of Settlement Class |
| 620054-0 | Claim Did Not Result in a Recognized Claim |
| 620055-9 | Claim Did Not Result in a Recognized Claim |
| 620056-7 | Claim Did Not Result in a Recognized Claim |
| 620057-5 | Claim Did Not Result in a Recognized Claim |
| 620059-1 | Claim Did Not Result in a Recognized Claim |
| 620060-5 | Claim Did Not Result in a Recognized Claim |
| 620062-1 | Claim Did Not Fit Definition of Settlement Class |
| 620063-0 | Claim Did Not Fit Definition of Settlement Class |
| 620064-8 | Claim Did Not Result in a Recognized Claim |
| 620065-6 | Claim Did Not Result in a Recognized Claim |
| 620066-4 | Claim Did Not Fit Definition of Settlement Class |
| 620067-2 | Claim Did Not Result in a Recognized Claim |
| 620068-0 | Claim Did Not Result in a Recognized Claim |
| 620071-0 | Claim Did Not Fit Definition of Settlement Class |
| 620073-7 | Claim Did Not Result in a Recognized Claim |
| 620074-5 | Claim Did Not Result in a Recognized Claim |
| 620075-3 | Claim Did Not Result in a Recognized Claim |
| 620076-1 | Claim Did Not Fit Definition of Settlement Class |
| 620078-8 | Claim Did Not Result in a Recognized Claim |
| 620079-6 | Claim Did Not Result in a Recognized Claim |
| 620082-6 | Claim Did Not Result in a Recognized Claim |
| 620083-4 | Claim Did Not Result in a Recognized Claim |
| 620089-3 | Claim Did Not Result in a Recognized Claim |
| 620091-5 | Claim Did Not Result in a Recognized Claim |
| 620093-1 | Claim Did Not Result in a Recognized Claim |
| 620094-0 | Claim Did Not Result in a Recognized Claim |
| 620096-6 | Claim Did Not Fit Definition of Settlement Class |
| 620097-4 | Claim Did Not Fit Definition of Settlement Class |
| 620102-4 | Claim Did Not Fit Definition of Settlement Class |
| 620103-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620107-5 | Claim Did Not Result in a Recognized Claim |
| 620115-6 | Claim Did Not Fit Definition of Settlement Class |
| 620116-4 | Claim Did Not Result in a Recognized Claim |
| 620117-2 | Claim Did Not Fit Definition of Settlement Class |
| 620118-0 | Claim Did Not Fit Definition of Settlement Class |
| 620123-7 | Claim Did Not Fit Definition of Settlement Class |
| 620126-1 | Claim Did Not Result in a Recognized Claim |
| 620127-0 | Claim Did Not Result in a Recognized Claim |
| 620130-0 | Claim Did Not Result in a Recognized Claim |
| 620132-6 | Claim Did Not Fit Definition of Settlement Class |
| 620133-4 | Claim Did Not Result in a Recognized Claim |
| 620134-2 | Claim Did Not Result in a Recognized Claim |
| 620137-7 | Claim Did Not Result in a Recognized Claim |
| 620140-7 | Claim Did Not Result in a Recognized Claim |
| 620141-5 | Claim Did Not Result in a Recognized Claim |
| 620143-1 | Claim Did Not Result in a Recognized Claim |
| 620144-0 | Claim Did Not Result in a Recognized Claim |
| 620146-6 | Claim Did Not Result in a Recognized Claim |
| 620148-2 | Claim Did Not Result in a Recognized Claim |
| 620152-0 | Claim Did Not Fit Definition of Settlement Class |
| 620153-9 | Claim Did Not Result in a Recognized Claim |
| 620156-3 | Claim Did Not Fit Definition of Settlement Class |
| 620160-1 | Claim Did Not Result in a Recognized Claim |
| 620162-8 | Claim Did Not Fit Definition of Settlement Class |
| 620163-6 | Claim Did Not Result in a Recognized Claim |
| 620164-4 | Claim Did Not Result in a Recognized Claim |
| 620168-7 | Claim Did Not Result in a Recognized Claim |
| 620172-5 | Claim Did Not Result in a Recognized Claim |
| 620173-3 | Claim Did Not Fit Definition of Settlement Class |
| 620176-8 | Claim Did Not Fit Definition of Settlement Class |
| 620184-9 | Claim Did Not Result in a Recognized Claim |
| 620190-3 | Claim Did Not Fit Definition of Settlement Class |
| 620192-0 | Claim Did Not Fit Definition of Settlement Class |
| 620196-2 | Claim Did Not Result in a Recognized Claim |
| 620198-9 | Claim Did Not Result in a Recognized Claim |
| 620201-2 | Claim Did Not Fit Definition of Settlement Class |
| 620202-0 | Claim Did Not Fit Definition of Settlement Class |
| 620204-7 | Claim Did Not Fit Definition of Settlement Class |
| 620206-3 | Claim Did Not Fit Definition of Settlement Class |
| 620207-1 | Claim Did Not Result in a Recognized Claim |
| 620208-0 | Claim Did Not Fit Definition of Settlement Class |
| 620209-8 | Claim Did Not Fit Definition of Settlement Class |
| 620210-1 | Claim Did Not Fit Definition of Settlement Class |
| 620214-4 | Claim Did Not Fit Definition of Settlement Class |
| 620215-2 | Claim Did Not Fit Definition of Settlement Class |
| 620216-0 | Claim Did Not Result in a Recognized Claim |
| 620217-9 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620219-5 | Claim Did Not Result in a Recognized Claim |
| 620222-5 | Claim Did Not Result in a Recognized Claim |
| 620223-3 | Claim Did Not Result in a Recognized Claim |
| 620224-1 | Claim Did Not Fit Definition of Settlement Class |
| 620226-8 | Claim Did Not Result in a Recognized Claim |
| 620231-4 | Claim Did Not Result in a Recognized Claim |
| 620232-2 | Claim Did Not Result in a Recognized Claim |
| 620234-9 | Claim Did Not Result in a Recognized Claim |
| 620235-7 | Claim Did Not Fit Definition of Settlement Class |
| 620237-3 | Claim Did Not Result in a Recognized Claim |
| 620238-1 | Claim Did Not Result in a Recognized Claim |
| 620240-3 | Claim Did Not Result in a Recognized Claim |
| 620241-1 | Claim Did Not Result in a Recognized Claim |
| 620242-0 | Claim Did Not Fit Definition of Settlement Class |
| 620243-8 | Claim Did Not Fit Definition of Settlement Class |
| 620245-4 | Claim Did Not Result in a Recognized Claim |
| 620247-0 | Claim Did Not Fit Definition of Settlement Class |
| 620251-9 | Claim Did Not Result in a Recognized Claim |
| 620253-5 | Claim Did Not Result in a Recognized Claim |
| 620254-3 | Claim Did Not Fit Definition of Settlement Class |
| 620255-1 | Claim Did Not Result in a Recognized Claim |
| 620256-0 | Claim Did Not Fit Definition of Settlement Class |
| 620259-4 | Claim Did Not Fit Definition of Settlement Class |
| 620261-6 | Claim Did Not Result in a Recognized Claim |
| 620262-4 | Claim Did Not Result in a Recognized Claim |
| 620263-2 | Claim Did Not Fit Definition of Settlement Class |
| 620264-0 | Claim Did Not Fit Definition of Settlement Class |
| 620266-7 | Claim Did Not Result in a Recognized Claim |
| 620267-5 | Claim Did Not Fit Definition of Settlement Class |
| 620272-1 | Claim Did Not Result in a Recognized Claim |
| 620274-8 | Claim Did Not Fit Definition of Settlement Class |
| 620275-6 | Claim Did Not Fit Definition of Settlement Class |
| 620277-2 | Claim Did Not Result in a Recognized Claim |
| 620278-0 | Claim Did Not Fit Definition of Settlement Class |
| 620281-0 | Claim Did Not Fit Definition of Settlement Class |
| 620283-7 | Claim Did Not Result in a Recognized Claim |
| 620284-5 | Claim Did Not Fit Definition of Settlement Class |
| 620288-8 | Claim Did Not Fit Definition of Settlement Class |
| 620289-6 | Claim Did Not Result in a Recognized Claim |
| 620291-8 | Claim Did Not Result in a Recognized Claim |
| 620292-6 | Claim Did Not Fit Definition of Settlement Class |
| 620297-7 | Claim Did Not Result in a Recognized Claim |
| 620300-0 | Claim Did Not Fit Definition of Settlement Class |
| 620303-5 | Claim Did Not Fit Definition of Settlement Class |
| 620305-1 | Claim Did Not Result in a Recognized Claim |
| 620307-8 | Claim Did Not Result in a Recognized Claim |
| 620308-6 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620309-4 | Claim Did Not Result in a Recognized Claim |
| 620311-6 | Claim Did Not Fit Definition of Settlement Class |
| 620313-2 | Claim Did Not Result in a Recognized Claim |
| 620314-0 | Claim Did Not Result in a Recognized Claim |
| 620315-9 | Claim Did Not Result in a Recognized Claim |
| 620316-7 | Claim Did Not Fit Definition of Settlement Class |
| 620317-5 | Claim Did Not Fit Definition of Settlement Class |
| 620318-3 | Claim Did Not Result in a Recognized Claim |
| 620320-5 | Claim Did Not Result in a Recognized Claim |
| 620322-1 | Claim Did Not Result in a Recognized Claim |
| 620326-4 | Claim Did Not Result in a Recognized Claim |
| 620327-2 | Claim Did Not Fit Definition of Settlement Class |
| 620329-9 | Claim Did Not Fit Definition of Settlement Class |
| 620332-9 | Claim Did Not Fit Definition of Settlement Class |
| 620333-7 | Claim Did Not Result in a Recognized Claim |
| 620337-0 | Claim Did Not Result in a Recognized Claim |
| 620342-6 | Claim Did Not Result in a Recognized Claim |
| 620344-2 | Claim Did Not Fit Definition of Settlement Class |
| 620346-9 | Claim Did Not Fit Definition of Settlement Class |
| 620349-3 | Claim Did Not Fit Definition of Settlement Class |
| 620350-7 | Claim Did Not Fit Definition of Settlement Class |
| 620352-3 | Claim Did Not Result in a Recognized Claim |
| 620353-1 | Claim Did Not Fit Definition of Settlement Class |
| 620354-0 | Claim Did Not Fit Definition of Settlement Class |
| 620355-8 | Claim Did Not Fit Definition of Settlement Class |
| 620357-4 | Claim Did Not Result in a Recognized Claim |
| 620358-2 | Claim Did Not Result in a Recognized Claim |
| 620359-0 | Claim Did Not Fit Definition of Settlement Class |
| 620366-3 | Claim Did Not Result in a Recognized Claim |
| 620367-1 | Claim Did Not Result in a Recognized Claim |
| 620368-0 | Claim Did Not Result in a Recognized Claim |
| 620370-1 | Claim Did Not Fit Definition of Settlement Class |
| 620371-0 | Claim Did Not Fit Definition of Settlement Class |
| 620374-4 | Claim Did Not Fit Definition of Settlement Class |
| 620375-2 | Claim Did Not Result in a Recognized Claim |
| 620377-9 | Claim Did Not Fit Definition of Settlement Class |
| 620378-7 | Claim Did Not Result in a Recognized Claim |
| 620379-5 | Claim Did Not Fit Definition of Settlement Class |
| 620380-9 | Claim Did Not Result in a Recognized Claim |
| 620382-5 | Claim Did Not Fit Definition of Settlement Class |
| 620384-1 | Claim Did Not Fit Definition of Settlement Class |
| 620385-0 | Claim Did Not Result in a Recognized Claim |
| 620386-8 | Claim Did Not Result in a Recognized Claim |
| 620388-4 | Claim Did Not Fit Definition of Settlement Class |
| 620391-4 | Claim Did Not Fit Definition of Settlement Class |
| 620392-2 | Claim Did Not Result in a Recognized Claim |
| 620395-7 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620397-3 | Claim Did Not Fit Definition of Settlement Class |
| 620399-0 | Claim Did Not Result in a Recognized Claim |
| 620400-7 | Claim Did Not Fit Definition of Settlement Class |
| 620401-5 | Claim Did Not Fit Definition of Settlement Class |
| 620404-0 | Claim Did Not Fit Definition of Settlement Class |
| 620405-8 | Claim Did Not Fit Definition of Settlement Class |
| 620406-6 | Claim Did Not Result in a Recognized Claim |
| 620408-2 | Claim Did Not Fit Definition of Settlement Class |
| 620409-0 | Claim Did Not Fit Definition of Settlement Class |
| 620410-4 | Claim Did Not Fit Definition of Settlement Class |
| 620413-9 | Claim Did Not Result in a Recognized Claim |
| 620415-5 | Claim Did Not Fit Definition of Settlement Class |
| 620418-0 | Claim Did Not Result in a Recognized Claim |
| 620420-1 | Claim Did Not Result in a Recognized Claim |
| 620422-8 | Claim Did Not Fit Definition of Settlement Class |
| 620423-6 | Claim Did Not Fit Definition of Settlement Class |
| 620424-4 | Claim Did Not Result in a Recognized Claim |
| 620425-2 | Claim Did Not Result in a Recognized Claim |
| 620430-9 | Claim Did Not Result in a Recognized Claim |
| 620433-3 | Claim Did Not Fit Definition of Settlement Class |
| 620434-1 | Claim Did Not Fit Definition of Settlement Class |
| 620436-8 | Claim Did Not Fit Definition of Settlement Class |
| 620438-4 | Claim Did Not Fit Definition of Settlement Class |
| 620439-2 | Claim Did Not Result in a Recognized Claim |
| 620440-6 | Claim Did Not Fit Definition of Settlement Class |
| 620447-3 | Claim Did Not Result in a Recognized Claim |
| 620448-1 | Claim Did Not Result in a Recognized Claim |
| 620449-0 | Claim Did Not Result in a Recognized Claim |
| 620450-3 | Claim Did Not Result in a Recognized Claim |
| 620451-1 | Claim Did Not Result in a Recognized Claim |
| 620452-0 | Claim Did Not Fit Definition of Settlement Class |
| 620455-4 | Claim Did Not Fit Definition of Settlement Class |
| 620456-2 | Claim Did Not Result in a Recognized Claim |
| 620457-0 | Claim Did Not Result in a Recognized Claim |
| 620458-9 | Claim Did Not Result in a Recognized Claim |
| 620459-7 | Claim Did Not Result in a Recognized Claim |
| 620460-0 | Claim Did Not Result in a Recognized Claim |
| 620461-9 | Claim Did Not Result in a Recognized Claim |
| 620462-7 | Claim Did Not Result in a Recognized Claim |
| 620463-5 | Claim Did Not Result in a Recognized Claim |
| 620464-3 | Claim Did Not Result in a Recognized Claim |
| 620465-1 | Claim Did Not Result in a Recognized Claim |
| 620466-0 | Claim Did Not Result in a Recognized Claim |
| 620467-8 | Claim Did Not Result in a Recognized Claim |
| 620468-6 | Claim Did Not Result in a Recognized Claim |
| 620469-4 | Claim Did Not Result in a Recognized Claim |
| 620470-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 620471-6 | Claim Did Not Result in a Recognized Claim |
| 620472-4 | Claim Did Not Result in a Recognized Claim |
| 620473-2 | Claim Did Not Result in a Recognized Claim |
| 620474-0 | Claim Did Not Result in a Recognized Claim |
| 620475-9 | Claim Did Not Result in a Recognized Claim |
| 620476-7 | Claim Did Not Result in a Recognized Claim |
| 620477-5 | Claim Did Not Result in a Recognized Claim |
| 620478-3 | Claim Did Not Result in a Recognized Claim |
| 620479-1 | Claim Did Not Result in a Recognized Claim |
| 620480-5 | Claim Did Not Result in a Recognized Claim |
| 620481-3 | Claim Did Not Result in a Recognized Claim |
| 620482-1 | Claim Did Not Result in a Recognized Claim |
| 620483-0 | Claim Did Not Result in a Recognized Claim |
| 620484-8 | Claim Did Not Result in a Recognized Claim |
| 620485-6 | Claim Did Not Result in a Recognized Claim |
| 620486-4 | Claim Did Not Result in a Recognized Claim |
| 620487-2 | Claim Did Not Result in a Recognized Claim |
| 620488-0 | Claim Did Not Result in a Recognized Claim |
| 620489-9 | Claim Did Not Result in a Recognized Claim |
| 620490-2 | Claim Did Not Result in a Recognized Claim |
| 620491-0 | Claim Did Not Result in a Recognized Claim |
| 620493-7 | Claim Did Not Result in a Recognized Claim |
| 620494-5 | Claim Did Not Result in a Recognized Claim |
| 620495-3 | Claim Did Not Result in a Recognized Claim |
| 620496-1 | Claim Did Not Result in a Recognized Claim |
| 620497-0 | Claim Did Not Result in a Recognized Claim |
| 620498-8 | Claim Did Not Result in a Recognized Claim |
| 620499-6 | Claim Did Not Result in a Recognized Claim |
| 620500-3 | Claim Did Not Result in a Recognized Claim |
| 620501-1 | Claim Did Not Result in a Recognized Claim |
| 620502-0 | Claim Did Not Result in a Recognized Claim |
| 620503-8 | Claim Did Not Result in a Recognized Claim |
| 620504-6 | Claim Did Not Result in a Recognized Claim |
| 620505-4 | Claim Did Not Result in a Recognized Claim |
| 620506-2 | Claim Did Not Result in a Recognized Claim |
| 620507-0 | Claim Did Not Result in a Recognized Claim |
| 620508-9 | Claim Did Not Result in a Recognized Claim |
| 620509-7 | Claim Did Not Result in a Recognized Claim |
| 620510-0 | Claim Did Not Result in a Recognized Claim |
| 620511-9 | Claim Did Not Result in a Recognized Claim |
| 620512-7 | Claim Did Not Result in a Recognized Claim |
| 620517-8 | Claim Did Not Result in a Recognized Claim |
| 620523-2 | Claim Did Not Result in a Recognized Claim |
| 620524-0 | Claim Did Not Result in a Recognized Claim |
| 620525-9 | Claim Did Not Result in a Recognized Claim |
| 620526-7 | Claim Did Not Fit Definition of Settlement Class |
| 620535-6 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 620537-2 | Claim Did Not Result in a Recognized Claim |
| 620539-9 | Claim Did Not Fit Definition of Settlement Class |
| 620541-0 | Claim Did Not Result in a Recognized Claim |
| 620542-9 | Claim Did Not Result in a Recognized Claim |
| 620543-7 | Claim Did Not Result in a Recognized Claim |
| 620544-5 | Claim Did Not Result in a Recognized Claim |
| 620545-3 | Claim Did Not Result in a Recognized Claim |
| 620548-8 | Claim Did Not Result in a Recognized Claim |
| 620550-0 | Claim Did Not Fit Definition of Settlement Class |
| 620551-8 | Claim Did Not Fit Definition of Settlement Class |
| 620552-6 | Claim Did Not Result in a Recognized Claim |
| 620553-4 | Claim Did Not Fit Definition of Settlement Class |
| 620554-2 | Claim Did Not Fit Definition of Settlement Class |
| 620555-0 | Claim Did Not Result in a Recognized Claim |
| 620556-9 | Claim Did Not Result in a Recognized Claim |
| 620557-7 | Claim Did Not Fit Definition of Settlement Class |
| 620558-5 | Claim Did Not Fit Definition of Settlement Class |
| 620559-3 | Claim Did Not Result in a Recognized Claim |
| 620560-7 | Claim Did Not Result in a Recognized Claim |
| 620561-5 | Claim Did Not Result in a Recognized Claim |
| 620562-3 | Claim Did Not Result in a Recognized Claim |
| 620563-1 | Claim Did Not Result in a Recognized Claim |
| 620564-0 | Claim Did Not Result in a Recognized Claim |
| 620565-8 | Claim Did Not Result in a Recognized Claim |
| 620566-6 | Claim Did Not Result in a Recognized Claim |
| 620567-4 | Claim Did Not Result in a Recognized Claim |
| 620568-2 | Claim Did Not Result in a Recognized Claim |
| 620569-0 | Claim Did Not Result in a Recognized Claim |
| 620570-4 | Claim Did Not Result in a Recognized Claim |
| 620571-2 | Claim Did Not Result in a Recognized Claim |
| 620572-0 | Claim Did Not Result in a Recognized Claim |
| 620573-9 | Replaced Claim |
| 620576-3 | Claim Did Not Result in a Recognized Claim |
| 620578-0 | Claim Did Not Result in a Recognized Claim |
| 620579-8 | Claim Did Not Fit Definition of Settlement Class |
| 620580-1 | Claim Did Not Fit Definition of Settlement Class |
| 620582-8 | Claim Did Not Fit Definition of Settlement Class |
| 620584-4 | Claim Did Not Result in a Recognized Claim |
| 620585-2 | Claim Did Not Result in a Recognized Claim |
| 620586-0 | Claim Did Not Result in a Recognized Claim |
| 620587-9 | Claim Did Not Result in a Recognized Claim |
| 620589-5 | Claim Did Not Result in a Recognized Claim |
| 620591-7 | Claim Did Not Result in a Recognized Claim |
| 620595-0 | Claim Did Not Result in a Recognized Claim |
| 620597-6 | Claim Did Not Fit Definition of Settlement Class |
| 620598-4 | Claim Did Not Fit Definition of Settlement Class |
| 620599-2 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620600-0 | Claim Did Not Fit Definition of Settlement Class |
| 620603-4 | Claim Did Not Result in a Recognized Claim |
| 620604-2 | Claim Did Not Result in a Recognized Claim |
| 620605-0 | Claim Did Not Result in a Recognized Claim |
| 620609-3 | Claim Did Not Fit Definition of Settlement Class |
| 620614-0 | Claim Did Not Result in a Recognized Claim |
| 620616-6 | Claim Did Not Fit Definition of Settlement Class |
| 620618-2 | Claim Did Not Fit Definition of Settlement Class |
| 620619-0 | Claim Did Not Result in a Recognized Claim |
| 620622-0 | Claim Did Not Result in a Recognized Claim |
| 620624-7 | Claim Did Not Result in a Recognized Claim |
| 620625-5 | Claim Did Not Result in a Recognized Claim |
| 620626-3 | Claim Did Not Result in a Recognized Claim |
| 620627-1 | Claim Did Not Result in a Recognized Claim |
| 620628-0 | Claim Did Not Result in a Recognized Claim |
| 620629-8 | Claim Did Not Result in a Recognized Claim |
| 620630-1 | Claim Did Not Result in a Recognized Claim |
| 620631-0 | Claim Did Not Result in a Recognized Claim |
| 620632-8 | Claim Did Not Result in a Recognized Claim |
| 620633-6 | Claim Did Not Result in a Recognized Claim |
| 620634-4 | Claim Did Not Result in a Recognized Claim |
| 620635-2 | Claim Did Not Result in a Recognized Claim |
| 620636-0 | Claim Did Not Result in a Recognized Claim |
| 620637-9 | Claim Did Not Result in a Recognized Claim |
| 620638-7 | Claim Did Not Result in a Recognized Claim |
| 620639-5 | Claim Did Not Result in a Recognized Claim |
| 620640-9 | Claim Did Not Result in a Recognized Claim |
| 620643-3 | Claim Did Not Result in a Recognized Claim |
| 620644-1 | Claim Did Not Result in a Recognized Claim |
| 620646-8 | Claim Did Not Result in a Recognized Claim |
| 620647-6 | Claim Did Not Result in a Recognized Claim |
| 620648-4 | Claim Did Not Result in a Recognized Claim |
| 620649-2 | Claim Did Not Result in a Recognized Claim |
| 620650-6 | Claim Did Not Result in a Recognized Claim |
| 620651-4 | Claim Did Not Result in a Recognized Claim |
| 620652-2 | Claim Did Not Result in a Recognized Claim |
| 620653-0 | Claim Did Not Result in a Recognized Claim |
| 620654-9 | Claim Did Not Fit Definition of Settlement Class |
| 620655-7 | Claim Did Not Result in a Recognized Claim |
| 620656-5 | Claim Did Not Result in a Recognized Claim |
| 620658-1 | Claim Did Not Result in a Recognized Claim |
| 620660-3 | Claim Did Not Fit Definition of Settlement Class |
| 620662-0 | Claim Did Not Fit Definition of Settlement Class |
| 620663-8 | Claim Did Not Fit Definition of Settlement Class |
| 620666-2 | Claim Did Not Result in a Recognized Claim |
| 620667-0 | Claim Did Not Result in a Recognized Claim |
| 620670-0 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620671-9 | Claim Did Not Result in a Recognized Claim |
| 620674-3 | Claim Did Not Result in a Recognized Claim |
| 620676-0 | Claim Did Not Result in a Recognized Claim |
| 620677-8 | Claim Did Not Result in a Recognized Claim |
| 620678-6 | Claim Did Not Result in a Recognized Claim |
| 620679-4 | Claim Did Not Result in a Recognized Claim |
| 620680-8 | Claim Did Not Result in a Recognized Claim |
| 620682-4 | Claim Did Not Result in a Recognized Claim |
| 620685-9 | Claim Did Not Result in a Recognized Claim |
| 620686-7 | Claim Did Not Fit Definition of Settlement Class |
| 620687-5 | Claim Did Not Fit Definition of Settlement Class |
| 620688-3 | Claim Did Not Result in a Recognized Claim |
| 620690-5 | Claim Did Not Result in a Recognized Claim |
| 620693-0 | Claim Did Not Result in a Recognized Claim |
| 620694-8 | Claim Did Not Result in a Recognized Claim |
| 620696-4 | Claim Did Not Result in a Recognized Claim |
| 620697-2 | Claim Did Not Result in a Recognized Claim |
| 620698-0 | Claim Did Not Result in a Recognized Claim |
| 620699-9 | Claim Did Not Result in a Recognized Claim |
| 620700-6 | Claim Did Not Result in a Recognized Claim |
| 620702-2 | Claim Did Not Result in a Recognized Claim |
| 620703-0 | Claim Did Not Result in a Recognized Claim |
| 620706-5 | Claim Did Not Result in a Recognized Claim |
| 620707-3 | Claim Did Not Result in a Recognized Claim |
| 620708-1 | Claim Did Not Result in a Recognized Claim |
| 620709-0 | Claim Did Not Result in a Recognized Claim |
| 620710-3 | Claim Did Not Result in a Recognized Claim |
| 620711-1 | Claim Did Not Result in a Recognized Claim |
| 620712-0 | Claim Did Not Result in a Recognized Claim |
| 620713-8 | Claim Did Not Result in a Recognized Claim |
| 620714-6 | Claim Did Not Result in a Recognized Claim |
| 620715-4 | Claim Did Not Result in a Recognized Claim |
| 620716-2 | Claim Did Not Result in a Recognized Claim |
| 620717-0 | Claim Did Not Result in a Recognized Claim |
| 620718-9 | Claim Did Not Result in a Recognized Claim |
| 620719-7 | Claim Did Not Result in a Recognized Claim |
| 620720-0 | Claim Did Not Result in a Recognized Claim |
| 620721-9 | Claim Did Not Result in a Recognized Claim |
| 620722-7 | Claim Did Not Result in a Recognized Claim |
| 620723-5 | Claim Did Not Result in a Recognized Claim |
| 620724-3 | Claim Did Not Result in a Recognized Claim |
| 620725-1 | Claim Did Not Result in a Recognized Claim |
| 620726-0 | Claim Did Not Result in a Recognized Claim |
| 620727-8 | Claim Did Not Result in a Recognized Claim |
| 620728-6 | Claim Did Not Result in a Recognized Claim |
| 620729-4 | Claim Did Not Result in a Recognized Claim |
| 620730-8 | Claim Did Not Result in a Recognized Claim |

| | |
|---|---|
| 620731-6 | Claim Did Not Result in a Recognized Claim |
| 620732-4 | Claim Did Not Result in a Recognized Claim |
| 620733-2 | Claim Did Not Result in a Recognized Claim |
| 620735-9 | Claim Did Not Result in a Recognized Claim |
| 620736-7 | Claim Did Not Result in a Recognized Claim |
| 620737-5 | Claim Did Not Result in a Recognized Claim |
| 620738-3 | Claim Did Not Result in a Recognized Claim |
| 620739-1 | Claim Did Not Result in a Recognized Claim |
| 620740-5 | Claim Did Not Result in a Recognized Claim |
| 620741-3 | Claim Did Not Result in a Recognized Claim |
| 620742-1 | Claim Did Not Result in a Recognized Claim |
| 620743-0 | Claim Did Not Result in a Recognized Claim |
| 620744-8 | Claim Did Not Result in a Recognized Claim |
| 620745-6 | Claim Did Not Result in a Recognized Claim |
| 620746-4 | Claim Did Not Result in a Recognized Claim |
| 620747-2 | Claim Did Not Fit Definition of Settlement Class |
| 620748-0 | Claim Did Not Fit Definition of Settlement Class |
| 620754-5 | Claim Did Not Fit Definition of Settlement Class |
| 620758-8 | Claim Did Not Result in a Recognized Claim |
| 620761-8 | Claim Did Not Fit Definition of Settlement Class |
| 620762-6 | Claim Did Not Result in a Recognized Claim |
| 620768-5 | Claim Did Not Fit Definition of Settlement Class |
| 620771-5 | Deficient Claim Never Cured |
| 620772-3 | Deficient Claim Never Cured |
| 620780-4 | Claim Did Not Result in a Recognized Claim |
| 620784-7 | Claim Did Not Fit Definition of Settlement Class |
| 620785-5 | Claim Did Not Fit Definition of Settlement Class |
| 620786-3 | Claim Did Not Fit Definition of Settlement Class |
| 620787-1 | Claim Did Not Fit Definition of Settlement Class |
| 620788-0 | Claim Did Not Fit Definition of Settlement Class |
| 620789-8 | Claim Did Not Fit Definition of Settlement Class |
| 620790-1 | Claim Did Not Fit Definition of Settlement Class |
| 620791-0 | Claim Did Not Fit Definition of Settlement Class |
| 620794-4 | Claim Did Not Fit Definition of Settlement Class |
| 620795-2 | Claim Did Not Fit Definition of Settlement Class |
| 620797-9 | Claim Did Not Result in a Recognized Claim |
| 620798-7 | Claim Did Not Result in a Recognized Claim |
| 620799-5 | Claim Did Not Fit Definition of Settlement Class |
| 620801-0 | Claim Did Not Result in a Recognized Claim |
| 620802-9 | Claim Did Not Result in a Recognized Claim |
| 620804-5 | Claim Did Not Result in a Recognized Claim |
| 620808-8 | Claim Did Not Result in a Recognized Claim |
| 620810-0 | Claim Did Not Result in a Recognized Claim |
| 620814-2 | Claim Did Not Result in a Recognized Claim |
| 620815-0 | Claim Did Not Result in a Recognized Claim |
| 620818-5 | Claim Did Not Result in a Recognized Claim |
| 620821-5 | Claim Did Not Fit Definition of Settlement Class |

| | |
|---|---|
| 620823-1 | Claim Did Not Result in a Recognized Claim |
| 620825-8 | Claim Did Not Result in a Recognized Claim |
| 620826-6 | Claim Did Not Result in a Recognized Claim |
| 620827-4 | Claim Did Not Fit Definition of Settlement Class |
| 620828-2 | Claim Did Not Result in a Recognized Claim |
| 620829-0 | Claim Did Not Fit Definition of Settlement Class |
| 620830-4 | Claim Did Not Fit Definition of Settlement Class |
| 620832-0 | Duplicate Claim |
| 620835-5 | Claim Did Not Fit Definition of Settlement Class |
| 620838-0 | Claim Did Not Result in a Recognized Claim |
| 620839-8 | Duplicate Claim |
| 620840-1 | Duplicate Claim |
| 620841-0 | Duplicate Claim |
| 620842-8 | Duplicate Claim |
| 620843-6 | Duplicate Claim |
| 620844-4 | Duplicate Claim |
| 620845-2 | Duplicate Claim |
| 620846-0 | Duplicate Claim |
| 620847-9 | Duplicate Claim |
| 620848-7 | Duplicate Claim |
| 620849-5 | Duplicate Claim |
| 620850-9 | Duplicate Claim |
| 620851-7 | Duplicate Claim |
| 620852-5 | Duplicate Claim |
| 620853-3 | Duplicate Claim |
| 620854-1 | Duplicate Claim |
| 620855-0 | Duplicate Claim |
| 620856-8 | Duplicate Claim |
| 620857-6 | Duplicate Claim |
| 620858-4 | Duplicate Claim |
| 620859-2 | Duplicate Claim |
| 620860-6 | Duplicate Claim |
| 620861-4 | Duplicate Claim |
| 620862-2 | Duplicate Claim |
| 620863-0 | Duplicate Claim |
| 620864-9 | Duplicate Claim |
| 620865-7 | Duplicate Claim |
| 620866-5 | Claim Did Not Result in a Recognized Claim |
| 620867-3 | Claim Did Not Result in a Recognized Claim |
| 620869-0 | Duplicate Claim |

**Total Claims:**                                    **19,117**